## UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF ILLINOIS

## EASTERN DIVISION

| | | |
|---|---|---|
| ERIC SILVERMAN, On Behalf of Himself and All Others Similarly Situated, | ) ) ) | No. 1:07-cv-04507 (Consolidated) |
| Plaintiff, | ) ) | **CLASS ACTION** |
| vs. | ) ) | |
| MOTOROLA, INC., et al. | ) ) | **Judge Moran** **Magistrate Judge Mason** |
| Defendants. | ) ) ) | |

## DECLARATION OF JOHN D. FINNERTY, Ph. D. IN SUPPORT OF LEAD PLAINTIFF'S MOTION FOR CLASS CERTIFICATION

I, John D. Finnerty, declare pursuant to 28 U.S.C. § 1746, as follows:

### I.   Qualifications

1.   I am a Professor of Finance and the former Director of the Master of Science in Quantitative Finance Program in the Graduate School of Business Administration at Fordham University.  I was awarded early tenure in 1991, and received the Gladys and Henry Crown Award for Faculty Excellence in 1997.  I have published 13 books, including *Corporate Financial Management*, 3rd ed. (Prentice Hall, 2007)*, Project Financing: Asset-Based Financial Engineering,* 2nd ed. (Wiley, 2007), and *Debt Management* (Harvard Business School Press, 2001), and more than 80 articles and professional papers with respect to corporate finance, fixed

income, and business and securities valuation.  I am a former President of the
Eastern Finance Association, an academic finance organization, and a former
President of the Fixed Income Analysts Society, an association of finance
professionals based in New York City.  I am also an editor of *FMA Online*, a
member of the editorial boards of three other finance journals, and a former editor
of *Financial Management*, one of the five leading finance journals in the United
States.

2. I am also a Managing Principal at Finnerty Economic Consulting, LLC
(FinnEcon), which provides financial consulting and valuation services to law
firms, corporations, industry associations, and government agencies.

3. Prior to forming FinnEcon, I was a Managing Principal at Analysis Group, Inc., an
economic consulting firm.  Prior to joining Analysis Group, I was a Partner in the
PricewaterhouseCoopers Financial Advisory Services Group for five years, and
previously held professional positions at the investment banking firms of Morgan
Stanley (Senior Associate), Lazard Frères (Vice President), McFarland Dewey &
Co. (Partner), and Houlihan Lokey Howard & Zukin (Director).

4. I received a Ph.D. in Operations Research from the Naval Postgraduate School, an
M.A. in Economics from Cambridge University where I was a Marshall Scholar,
and a B.A. in Mathematics from Williams College.  Attached as Appendix A is a
true and correct copy of my current resume, which lists all publications I have
written or co-authored and includes a brief description of my trial and deposition
testimony within the past four years.

5.  My firm is being compensated at a rate of $650 per hour for my work on this matter, and my compensation is not contingent on my findings. Some of the analyses have been performed by staff of Compass Lexecon working under my direction.

## II.   Assignment and Summary of Opinion

6.  Coughlin Stoia Geller Rudman & Robbins LLP, counsel for the plaintiffs in this matter, has asked me to conduct an event study on the common stock of Motorola, Inc. ("Motorola" or "Company") and to opine on whether the common stock price decline on January 5, 2007 was directly related to and caused by Motorola's announcement after the market's close on January 4, 2007 of lower preliminary estimates of fourth quarter 2006 operating results than the market had expected.[1] Counsel has also asked me to opine on whether the stock price decline on March 22, 2007 was directly related to and caused by Motorola's announcement after the market's close on March 21, 2007 that it was revising its previously announced first quarter 2007 operating results guidance downward and was providing a revised perspective on the full year. I have also been asked to opine on whether the operating results shortfalls are attributable to the Company's Mobile Devices business segment, and specifically, whether they are attributable in part to the reduced contribution of 3G cellular phones Motorola introduced in the fourth quarter of 2006.

---

[1] Counsel has informed me that the Class Period in this matter covers the period starting July 19, 2006 through and including January 4, 2007.

7.   It is my opinion that the decline in Motorola's common stock price on January 5, 2007 was directly related to and caused by the Company's January 4, 2007 earnings-related announcement.  It is also my opinion that the decline in Motorola's common stock price on March 22, 2007 was directly related to and caused by the Company's March 21, 2007 earnings-related announcement.  Based on my review of Motorola's and its management's disclosures and subsequent securities analyst commentary as well as the statistical analyses described below, it is my opinion that the declines in Motorola's common stock price on January 5, 2007 and March 22, 2007 are attributable to a shortfall in the operating results for its Mobile Devices business segment, and specifically, are attributable in part to the reduced contribution of RAZR XX and RAZR MAXX, 3G phones Motorola introduced in the fourth quarter of 2006.

8.   Appendix B lists the documents I considered in coming to my opinions in this matter.

### III.   Event Study

9.   I performed an "event study" to investigate the responsiveness of Motorola's common stock price to the Company's announcements after the close of trading on January 4, 2007 and March 21, 2007.  An event study is a standard analytical technique that financial economists use to determine whether a security's price reaction to a news announcement (or some other event) is statistically significant. In order to focus on the impact of the company-specific news on the price of a security, one calculates a security's abnormal return around the time of the announcement.  A security's abnormal return is the difference between the

security's actual return and its expected return.  A firm's expected return is the return one would expect based on certain market and industry factors.  Once one has calculated a security's abnormal returns, one can use standard statistical techniques to test whether these abnormal returns are statistically significant.

10. I calculated the expected return of Motorola's common stock by applying the widely accepted Fama-French Three-Factor Model, which I modified to include an industry factor.[2]   Eugene Fama and Kenneth French developed what is now known as the Fama-French Three-Factor Model in 1993.[3]  The Fama-French Three-Factor Model "has become widely known and adapted."[4]  This model identifies three factors that explain excess stock returns:

- The excess return on the market over treasury bills ($R_m - R_f$ where $R_m$ is the return on the market portfolio of stocks and $R_f$ is the risk-free rate of return);

- SMB ("small minus big") – the difference between the returns on small-cap stocks and large-cap stocks; and

- HML (high minus low") – the difference between returns on high book-to-market stocks (value stocks) and low book-to-market stocks (growth stocks).

---

[2] Fama, Eugene F. and Kenneth R. French, "Common Risk Factors in the Returns on Stocks and Bonds," *Journal of Financial Economics*, 33 (1993), pages 3-56.

[3] *Ibid*.

[4] Emery, Douglas R., John D. Finnerty, and John D. Stowe, *Corporate Financial Management*, 3rd ed., 2007, page 178.

11. The regression formula for the Fama-French Three-Factor Model, which is fitted to daily data for the excess return on the stock ($R_i$ - $R_f$), is:

$$R_i - R_f = \alpha + \beta(R_m - R_f) + s\ SMB + h\ HML + e$$

This model has become widely accepted for event study analysis.[5] The Fama-French Three-Factor Model is a significant improvement on the (unadjusted) Capital Asset Pricing Model ("CAPM") because it prices the risks associated with small firm size and financial distress, as reflected in the stock's book-to-market ratio.[6] Morningstar's *Cost of Capital Yearbook*, formerly produced by Ibbotson Associates, uses the Fama-French Three-Factor Model, among others, to calculate the cost of equity capital for firms in various industries.[7]

12. I modified the Fama-French Three-Factor Model to include the returns of a communications equipment index to take into account the sensitivity of Motorola's stock price to movements in other communications equipment companies' stock prices. To avoid the bias that results from using a standard communications equipment index that includes Motorola, I created a market-weighted custom index (the "Custom Index") consisting of the stock returns of all the members of the Standard & Poor's Communications Equipment Index that were in the index beginning in the year prior to the start of the Class Period and remained in the

---

[5] See for example, Boehme, Rodney D. and Sorin M. Sorescu, "The Long-run Performance Following Dividend Initiations and Resumptions: Underreaction or Product of Change," *Journal of Finance,* 57, 2002, pages 871-900, and Ang, James S. and Shaojun Zhang, "An Evaluation of Testing Procedures for Long Horizon Event Studies," *Review of Quantitative Finance and Accounting*, 23, 2004, pages 251-274.

[6] Emery, Douglas R., John D. Finnerty, and John D. Stowe, *Corporate Financial Management*, 3rd ed., 2007, page 179.

[7] Morningstar, *Cost of Capital 2007 Yearbook*, 2007, page 23.

index through March 31, 2007, excluding Motorola.[8] This sample included a total of eight firms. The regression formula for my Modified Fama-French Three-Factor Model is:

$$R_i - R_f = \alpha + \beta(R_m - R_f) + s\ SMB + h\ HML + i\ Custom\ Index + e$$

13. Applying the Modified Fama-French Three-Factor Model, I analyzed Motorola's common stock return on January 5, 2007. After the market closed on January 4, 2007, Motorola issued a press release announcing that preliminary estimates of fourth quarter 2006 operating results would not meet its prior guidance. In the press release, Motorola explained that "[t]he shortfall in both sales and earnings occurred in the Mobile Devices segment and is attributed to an unfavorable geographical and product-tier mix of sales as compared to the company's internal forecast" despite substantially higher unit sales relative to prior quarters.[9] The reported volume on January 5, 2007 was 175,820,700 shares and the abnormal return was -7.16%. (See Exhibit A). This abnormal return is significant at better than the 1% level, which means there is less than a 1% chance that this abnormal return happened by mere chance. (*Ibid*.)

14. I also applied the Modified Fama-French Three-Factor Model to analyze Motorola's common stock return on March 22, 2007. After the market closed on March 21, 2007, Motorola issued a press release announcing that it was revising

---

[8] Motorola compared its stock price performance to the S&P Communications Equipment Index in its annual proxy statement for 2006. The companies included in the Custom Index other than Motorola are ADC Telecommunications, Inc., Avaya Inc., Ciena Corp., Cisco Systems Inc., Corning Inc., JDS Uniphase Corp., QUALCOMM Inc., and Tellabs Inc.

[9] Motorola Press Release, "Motorola Announces Preliminary Estimates of Fourth Quarter 2006 Results," January 4, 2007.

downward its previously announced first quarter 2007 guidance and full year

perspective due to issues at its Mobile Devices business segment. In the press

release, Motorola's Chairman and Chief Executive Officer Edward J. Zander

explained that "[p]erformance in our Mobile Devices business continues to be

unacceptable, and we are committed to restoring its profitability."[10] The reported

volume on March 22, 2007 was 191,201,100 shares and the abnormal return was -

6.35%. (See Exhibit A).[11] This abnormal return is significant at better than the 1%

level, which means there is less than a 1% chance that this abnormal return

happened by mere chance. (*Ibid.*)

## IV.   Loss Causation

15. I performed a "loss causation" analysis to determine whether the statistically

significant declines in Motorola's common stock price on January 5, 2007 and

March 22, 2007 could be attributed to the Company's earnings-related

announcements after the stock market closed on the respective prior days. This

analysis involves examining the results of the event studies described above in the

light of all available company news and intra-day stock price movements on these

dates to determine whether other announcements might account for part or even all

of the price declines. In particular, I reviewed Motorola's and its management's

disclosures and securities analyst commentary during and subsequent to the Class

---

[10] Motorola Press Release, "Motorola Announces Revised Guidance for First Quarter and Actions to Improve Profitability and Shareholder Value; Greg Brown Appointed President and Chief Operating Officer," March 21, 2007.

[11] At the request of counsel, Appendix C presents the results from applying my Modified Fama-French Three-Factor Model to all trading days from July 2006 through March 2007 along with concurrent headlines from the *Dow Jones News Service* and *The Wall Street Journal*.

Period, including immediately following the January 4, 2007 and March 21, 2007

announcements, regarding the expectations for and reactions to disclosures about

the Q4 2006 and Q1 2007 financial results for Motorola's Mobile Devices business

segment, and specifically, the contribution expected from the new 3G products.

**a. Motorola's January 5, 2007 Stock Price Decline**

16. It is my opinion that all of the statistically significant -7.16% abnormal return on

January 5, 2007 was caused by Motorola's announcement after the market closed

on the prior day. The bases for my opinion are (a) the fact that the opening stock

price on January 5, 2007 was 12.1% below the prior day's closing price, (b) the

fact that the price remained substantially below the prior day's close throughout

the trading day, (c) the absence of any other significant news announcements

related to Motorola on this day, and (d) the fact that there is less than a 1% chance

that the -7.16% abnormal return happened by mere chance. (See Exhibit B).

17. At the time of its January 4, 2007 announcement, Motorola was considered to be

the closest rival to Nokia, another cell phone manufacturer.[12] Following

Motorola's announcement, Nokia's stock price also opened down substantially on

January 5, 2007 from its prior close.[13] A securities analyst for eQ Bank was

quoted as stating: "It is clear – the price competition has been brutal. I believe it

has certainly also impacted Nokia. … The market will be clearly more worried

---

[12] See for example, *Reuters*, "UPDATE 1 – Nokia shares fall as Motorola warns on Q4," January 5, 2007.

[13] *Ibid.*

about average price impact on margins."[14]  To test whether this average selling price impact on margins could fully explain Motorola's January 5, 2007 stock price decline, I employed regression analysis to calculate the abnormal return on this date using Nokia's ADR return as a proxy for the effect on Motorola's stock price of information related to cell phone average selling prices and margins.[15]  The regression formula for this model is:

$$R_i = \alpha + \beta(R_{Nokia}) + e$$

If the average price impact on cell phone margins could fully explain Motorola's stock price decline on January 5, 2007, one would expect that the abnormal return from this analysis would not be statistically significant.  Instead, I find that Motorola's negative abnormal return on January 5, 2007 remains statistically significant at better than the 1% level after accounting for Nokia's stock price movement on that date.[16]  (See Exhibit C).

18. I also reviewed Motorola's and its management's disclosures and securities analyst commentary concerning the Company during and subsequent to the Class Period in order to determine whether the decline in Motorola's common stock price on January 5, 2007 is attributable to a shortfall in results for its Mobile Devices

---

[14] *Ibid.*

[15] Because the contribution to total 2005 earnings from mobile devices was substantially higher for Nokia than for Motorola (78% vs. 47%) while the relative contributions to total 2005 revenues were similar (61% vs. 58%), one would expect that Nokia's stock price was more sensitive to news regarding average selling prices for mobile devices and profit margins in this line of business than Motorola's stock price.

[16] I also performed the analysis by adding Nokia's return as an additional explanatory variable in my Modified Fama-French Three-Factor Model and again found that Motorola's negative abnormal return on January 5, 2007 was statistically significant at better than the 1% level.

segment, and specifically reduced contribution of the 3G products, in the fourth quarter of 2006.

19. Prior to its January 4, 2007 earnings announcement, Motorola's management repeatedly made disclosures of its expectations of the availability of 3G products and those products' expected contribution to Mobile Devices business segment operating results in Q4 2006. For example, during its annual securities analyst conference held on July 24-5, 2006, Motorola discussed several new products that it would launch in the second half of 2006, and specifically named the RAZR XX and RAZR MAXX as two new 3G phones it would launch.

20. In response to Motorola management's disclosures, securities analysts expressed optimism that Motorola's introduction of the new 3G products would allow it to maintain market share and operating margins for 2006. For example, Cowen and Company analysts wrote on July 25, 2006: "We walked away from Motorola's 7/24 evening event more confident in the company's product portfolio, especially in 3G, and continue to see the stock outperforming the market. … Last night's unexpected announcement of the V3 RAZR XX and V3 RAZR MAXX phones (in HSDPA 3.6) for 2H06 helps to narrow the gap that had opened between Motorola and their 3G competitors."[17] On July 31, 2006, an Oppenheimer analyst wrote: "We anticipate that Motorola's gains will become more apparent by Q4, which is

---

[17] Hoffman, Matthew and Jennifer Baxter, "Motorola: Life After RAZR – Part I," Cowen and Company, July 25, 2006.

the key holiday selling season. … Q4's results should reflect … early sales of five new HSDPA models, including the RAZR maxx and RAZR xx."[18]

21. During its Q3 2006 earnings conference call on October 17, 2006, Motorola management reiterated its earlier guidance regarding 3G product introductions and their impact on Q4 2006 expected operating results. For example, Motorola's CEO Ed Zander stated:[19]

> Europe was a little bit of a challenge in the quarter, largely due to 3G. … To drive 3G momentum in Q4, we're launching, of course, our RAZRXX and RAZRMAXX. … We're just about to launch two new handsets that we're confident will set new standards for speed and performance. Coming this quarter, the XX for UMTS and RAZRMAXX for HSDPA. … Both of these products, as I said earlier, will be shipping this quarter and should be a definite boost, especially in the European market. … As we look to the fourth quarter of 2006 … we expect typical seasonality and strong demand for new products in the fourth quarter, and we expect Mobile Devices to continue … expanding OE [operating earnings] on a year-over-year basis.

22. Following the Q3 2006 earnings conference call, analysts acknowledged Motorola management's forecasts of the contribution 3G products would make to Motorola's Q4 2006 operating results. For example, a Jefferies & Company analyst wrote: "We believe revenue momentum and profitability improvement within the segment will be aided by new product introductions such as the KRZR, RIZR, RAZRXX, and RAZRMAXX."[20] On the same day, a Davenport & Company analyst expressed a similar view: "Motorola will introduce several new 3G models in the fourth quarter, including the RAZR MAXX, RAZR XX, and RIZR, which should

---

[18] Harris, Lawrence M., "Motorola, Inc.: RAZR V3i Expected at Cingular in August," Oppenheimer, July 31, 2006.

[19] Q3 2006 Motorola Inc. Earnings Conference Call Transcript, October 17, 2006.

[20] Choi, Bill and Robert Galtman, "Motorola, Inc.: Q3 Stumble, But Q4 Ramp Intact," Jefferies & Company, October 18, 2006.

help European sales to rebound in the fourth quarter.  …  We believe the

company's new product line up should contribute to improved performance in the

fourth quarter."[21]

23. In its Q3 2006 earnings conference call on October 17, 2006, Motorola

management also reassured analysts that there were no supply issues or other

delays that would prevent Motorola from shipping 3G products in time to get them

into stores for the important Q4 2006 holiday season:[22]

> Mike Ounjian – Credit Suisse – Analyst:
>
> Ron, it looks like the new products for Q4 are all on track to launch on time. How should we think about any potential supply constraints?  Clearly, that has been a problem in the past, in terms of the demand being there but not necessarily being able to meet the demand.  How is that incorporated into your guidance, and what should we be looking for along those lines, in terms of ability to ramp up the new products this quarter?
>
> Ron Garriques  – Motorola, Inc. - EVP, President, Mobile Devices Business:
>
> …  The big products for us -- XX, MAXX, RIZR and the two versions of MOTOFONE -- I feel very good, and don't feel supply-constrained ramping those up in Q4.

Garriques also assured analysts that he expected Motorola's two 3G product

introductions "to be October and early to mid-November shipments, making sure

that we hit that all-important fill the channel for the holiday season."[23]

24. Following Motorola's January 4, 2007 earnings announcement, which attributed

the Company's sales and earnings shortfall to the Mobile Devices segment,

---

[21] Johnstone, F. Drake, "Motorola: Third Quarter Revenue Light, Revenue Estimates Cut," Davenport & Company, October 18, 2006.

[22] Q3 2006 Motorola Inc. Earnings Conference Call Transcript, October 17, 2006.

[23] *Ibid.*

13

analysts commented that the results indicated slower than expected shipments of its new 3G phones, which otherwise could have offset the average selling price impact on margins of the changes in pricing of Motorola's maturing RAZR products.  On January 5, 2007, a Lehman Brothers analyst stated:  "What went wrong for Motorola in 4Q?  …  Slower than expected ramp of 3G products in Europe: Motorola's new RAZR XX and RAZR MAXX handsets are just beginning to ramp this quarter."[24]  On the same day, Prudential Equity Group, LLC analysts stated that they felt that "MOT currently lacks a broad-enough high-end 3G portfolio that could have offset the falling RAZR pricing."[25]

25. On January 19, 2007, Motorola released its final results for Q4 2006.  In two conference calls with analysts, Motorola management disclosed that delayed availability of 3G phones caused part of the shortfall in the quarter.  CEO Ed Zander admitted that 3G shipments were later than planned, and therefore did not provide the contribution to operating results expected in Q4 2006:  "Our 3G products began to ship actually in the December time frame, so we did not get the benefit of some of the increases in 3G markets especially here in the U.S. and in Europe."[26]

---

[24] Kvaal, Jeff and Tim Luke, "Motorola Inc: Resolution on Miss Improves, 1/19 Themes," Lehman Brothers, January 5, 2007.

[25] Singh, Inder M., Sunitinder Sekhon, and L. Curtis Snyder, "MOT: Lowers Revenue Guidance Due to Weaker Handset Business; Remain Neutral Weight," Prudential Equity Group, LLC, January 5, 2007.

[26] Q4 2006 Motorola Inc. Earnings Conference Call Transcript – 4:30 AM PT, January 19, 2007.

26. Analysts noted that a lack of 3G products in stores during the holiday season meant

that Motorola did not have sufficient high-priced product to offset price reductions

in existing products. On January 22, 2007, Credit Suisse analysts wrote:[27]

> Clearly a major factor behind Motorola's disappointing Q4 results was the lack
> of a successful high-end product launch for the holiday season to help stabilize
> ASPs and gross margins in the midst of aggressive price competition in the
> mid-range and low-end markets. … The larger issue … was the lack of a
> compelling 3G product portfolio as MOT's new HSDPA products, the RAZR
> xx and RAZR maxx launched too late in Q4 to benefit from a strong holiday
> season in western Europe or Cingular's broader 3G launch in the US.

27. On January 22, 2007, analysts from BMO Capital Markets Corp. directly

connected the existence of production issues with Freescale processors – which

prevented Motorola from supplying enough 3G products for a successful launch in

the holiday season – to the decline in Motorola's Mobile Devices segment sales

and profitability in Q4 2006:[28]

> We now know that technical and/or performance problems with the Freescale
> processor prevented Motorola from being able to supply HSDPA-capable
> devices at a time when certain carriers, such as Cingular, became unwilling to
> embark on aggressive pricing promotions (like device subsidies) on upper-mid-
> range and high-end devices unless they were UMTS/HSDPA equipped. This
> factor pressured ASPs in 4Q06 and hurt Mobile Device segment gross profit
> margins.

28. In later conference calls and analyst meetings, Motorola management attributed the

shortfall of 3G products in Q4 2006 to issues with its chipset supplier Freescale.

For example, at the Bank of America Technology Conference on February 21,

2007, Motorola CFO David Devonshire stated: "As it relates to Mobile Devices,

---

[27] Ounjian, Michael and Karen Holthouse, "Motorola Inc.: Positioning for H2 Margin Recovery," Credit
Suisse, January 22, 2007.

[28] Bucher, John, "MOT: Still Positive on MOT Despite Lousy 4Q06," BMO Capital Markets Corp.,
January 22, 2007.

we had a difficult fourth quarter. … 3G, we were a little hampered all year long

because the chipset coming from our sole supplier of 3G chipsets was a little late,

so it's out there now. … So that was one of errors [*sic*]."[29] Similarly, at the

Goldman Sachs Technology Investment Symposium on March 1, 2007, CEO Ed

Zander explained:[30]

> Yes I think you need to have nothing against a free-- you know we had a great
> relationship but both of us had challenges with 3G. I mean that's known and
> that free scale [*sic*] cost us big time. I mean Q4 to me was the inability to
> execute and have on the shelves at Cingular and Europe the kind of 3G
> products that they require. I mean you can just add the numbers up times the
> revenue times the ASPs times the profits. A lot of Q4 would have been right
> there.

29. Based on the analysis I describe above, it is my opinion that a portion of the

decline in Motorola's common stock price on January 5, 2007 is attributable to a

shortfall in Q4 2006 operating results for its Mobile Devices business segment, and

specifically to the reduced contribution of its new 3G products.

**b. Motorola's March 22, 2007 Stock Price Decline**

30. It is my opinion that all of the statistically significant -6.35% abnormal return on

March 22, 2007 was caused by Motorola's announcement after the market closed

on the prior day. The bases for my opinion are (a) the fact that the opening stock

price on March 22, 2007 was 5.2% below the prior day's closing price, (b) the fact

that the price remained substantially below the prior day's close throughout the

trading day, (c) the absence of any other significant news announcements related to

Motorola on this day that were not related to the prior day's press release, and (d)

---

[29] Motorola Inc. at Bank of America Technology Conference Transcript, February 21, 2007.

[30] Motorola Inc. at Goldman Sachs Technology Investment Symposium Transcript, March 1, 2007.

the fact that there is less than a 1% chance that the -6.35% abnormal return happened by mere chance. (See Exhibit D).

31. I also reviewed Motorola's and its management's disclosures and securities analyst commentary shortly after the Company's March 21, 2007 press release issuance in order to determine whether the next day's stock price decline is attributable to an expected shortfall in results for its Mobile Devices segment, and specifically reduced contribution of the 3G products, in the first quarter of 2007.

32. During the subsequent conference call, CEO Ed Zander stated: "[A]bout a month ago there was a change in management in Mobile Devices. After that change it became apparent that the actions that we outlined in January were not progressing fast enough, if at all. These included … continued delays in some of our newer 3G products, and implementation of our simplified software platform and silicon strategy."[31] In addition, analysts cited the 3G phone problems as one of the principal causes of the reduced guidance. For example, CIBC analysts wrote:[32]

> Keys to the handset troubles include: …
>
> Changes not materializing – slower than expected product changes, including delays in the 3G portfolio are a problem and drag on any potential near-term improvement. While this is a problem across the board (from the core RAZR to new phones like the KRZR and MOTOFONE), the weak 3G line up is weighing particularly hard on the company's performance in Europe and to some extent in the U.S. (Motorola only recently got a 3G phone into AT&T's (T-SO) portfolio.) …

33. Based on the analysis I describe above, it is my opinion that a portion of the decline in Motorola's common stock price on March 22, 2007 is attributable to a

---

[31] Motorola Inc. Conference Call Transcript, March 21, 2007.

[32] Kidron, Ittai and George Iwanyc, "Motorola, Inc.: And the Flames Got Higher," CIBC World Markets, March 21, 2007.

shortfall in Q1 2007 operating results for its Mobile Devices business segment, and specifically to the reduced contribution of its new 3G products.

**V.    Conclusion**

34. It is my opinion that Motorola's common stock price declines on January 5, 2007 and March 22, 2007 were caused by the Company's earnings-related announcements after the market closed on the respective prior dates.  In particular, it is my opinion that a portion of the decline in Motorola's common stock price on these dates is attributable to shortfalls in Q4 2006 and Q1 2007 operating results for the Company's Mobile Devices business segment, and specifically to the reduced contribution of its new 3G products.  My opinion is based on the statistical significance of the negative abnormal returns on January 5, 2007 and March 22, 2007 according to my regression analyses, my analysis of other company news and intra-day stock price movements on these dates, and my review of Motorola's and its management's disclosures and securities analyst commentary during and subsequent to the Class Period, all as described in the preceding paragraphs of this declaration.

35. My analysis is based on the materials I have reviewed to date.  I reserve the right to amend my opinion and file a supplemental declaration in this matter should I obtain any other significant information that leads me to change any of the opinions expressed in this declaration.  To the extent this matter is adjourned for any reason, I further reserve the right to supplement this declaration.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed: February 27, 2009

John D. Finnerty, Ph.D.

# APPENDIX A

## JOHN D. FINNERTY, PhD

### Professor of Finance,
### Fordham University Graduate School of Business Administration

### Managing Principal, Finnerty Economic Consulting, LLC

Phone: (212) 599-1640
Fax:  (212) 599-1242
finnerty@finnecon.com

The Lincoln Building
60 East 42nd Street, Suite 2910
New York, NY 10165

Dr. Finnerty is Professor of Finance and the former Director of the Master of Science in Quantitative Finance Program at Fordham University's Graduate School of Business Administration.  He teaches corporate finance, investment banking, fixed income securities, fixed income portfolio management, and bankruptcy restructuring.  He also specializes in business valuation, securities valuation, derivatives valuation, solvency analysis, calculation of damages, and litigation support for matters involving valuation disputes, securities fraud, solvency, fairness, breach of contract, breach of fiduciary duty, commercial disputes, and employment disputes involving the valuation of employee stock options.  He has testified as an expert in valuation, broker raiding, and securities and other financial matters in federal and state court and in arbitration and mediation proceedings.  He has also testified as an expert in bankruptcy court concerning the fairness of proposed plans of reorganization.

 Dr. Finnerty has published thirteen books, including *Corporate Financial Management*, 3rd ed., *Project Financing: Asset-Based Financial Engineering*, 2nd ed., P*rinciples of Financial Management*, and *Debt Management*, and more than 80 articles and professional papers in corporate finance, business and securities valuation, and other areas of finance.  His writings and teaching have focused on the analysis and valuation of securities, especially fixed income instruments and complex derivative products, and mortgage-backed and other asset-backed securities.  Dr. Finnerty is an editor of *FMA Online*, a member of the editorial boards of three other finance journals, and a former editor of *Financial Management*.

Dr. Finnerty worked for more than 20 years as an investment banker. He worked on more than 50 public and private financings, and served as financial advisor in connection with several mergers and several project financings.

Dr. Finnerty is a Director and past President of the Eastern Finance Association, a Director and past President of the Fixed Income Analysts Society, and. a former Director of the Financial Management Association International. He served as Vice President – Program for the 2006 annual meeting of the Eastern Finance Association. He also served as a member of FASB's Option Valuation Group in connection with the revision of FAS 123.

# APPENDIX A

## EDUCATION

| | |
|---|---|
| 1977 | Ph.D. in Operations Research, Naval Postgraduate School |
| 1973 | B.A. and M.A. in Economics, Cambridge University; Marshall Scholar |
| 1971 | A.B. in Mathematics, Williams College; magna cum laude with highest honors in Mathematics; Rice Prize in Mathematics; Phi Beta Kappa |

## ACADEMIC EXPERIENCE

1987 - Present    **Fordham University Graduate School of Business Administration, New York, NY**
Professor of Finance and former Director of the Master of Science in Quantitative Finance Program. Received tenure in September 1991.
Gladys and Henry Crown Award for Faculty Excellence, 1997.

1976 - 1977    **Naval Postgraduate School, Monterey, CA**
Adjunct Professor, Department of Administrative Sciences

1973 - 1976    **United States Naval Reserve**
Instructor, Naval Postgraduate School. Promoted to Lieutenant, USNR.

## BUSINESS EXPERIENCE

2003 – Present    **Finnerty Economic Consulting, LLC, New York, NY**
Managing Principal

2001 - 2003    **Analysis Group, Inc., New York, NY**
Managing Principal

1997 - 2001    **PricewaterhouseCoopers, LLP, New York, NY**
Partner, Financial Advisory Services Group
Dispute Analysis & Investigations securities litigation practice

1995 - 1997    **Houlihan Lokey Howard & Zukin, New York, NY**
Director

1989 - 1995    **McFarland Dewey & Co., New York, NY**
General Partner

1986 - 1989    **College Savings Bank, Princeton, NJ**
Executive Vice President, Chief Financial Officer, Treasurer, Secretary, and Director

**APPENDIX A**

| | |
|---|---|
| 1982 - 1986 | **Lazard Frères & Company, New York, NY**<br>Vice President, Corporate Finance Department |
| 1977 - 1982 | **Morgan Stanley & Co. Inc., New York, NY**<br>Associate, Corporate Finance Department |

## PROFESSIONAL ASSOCIATIONS

President, Eastern Finance Association (2007-2008) and Director (2005-Present)

President, Fixed Income Analysts Society (2006-2007), and Director (2001- Present)

Editor, FMA Online (2001 - Present)

Editor, *Financial Management* (1993-1999)

Associate Editor, *Journal of Derivatives Accounting* (2003-Present)

Associate Editor, *Journal of Applied Finance* (2000 - 2007)

Member, Advisory Boards, *The Financier* and *Journal of Portfolio Management* (1995 - Present)

Director, Financial Management Association (1991-1999, 2005-2007)

Associate Editor, *Journal of Financial Engineering* (1992-1999)

## OTHER ACTIVITIES

Leadership Giving Co-Chair, Williams College Class of 1971

Co-chairman, New Jersey Special Gifts Program, Williams College Third Century Campaign

Member, Special Gifts Committee, New York City Area for Williams College Third Century Campaign

Vice Chairman, Williams College Class of 1971 25th Reunion Gift Committee

## AWARDS

Marshall Scholar, 1971

Gladys and Henry Crown Award for Faculty Excellence, Fordham Business School, 1997

Best Investments Paper, Southern Finance Association, 2001

Best Corporate Finance Paper, Southern Finance Association, 2006

Bene Merenti Medal, Fordham University, 2007

## APPENDIX A

## EXPERT TESTIMONY IN LAST FOUR YEARS

| Client | Case | Description of Testimony |
|---|---|---|
| Satterlee Stephens Burke & Burke<br>Law Offices of Lawrence S. Leibowitz | Baird, Patrick & Co. v. Maxcor Financial et al.<br>NASD Arbitration<br>Case No. 03-07325 | Prepared an expert report concerning the lost profits damages in a broker raiding case. Testified at arbitration. |
| Kaplan & Levenson | McCabe, et al. v. Ernst & Young, LLP, et al.<br>U.S. District Court for the District of New Jersey<br>Case No. 01-CIV-5747(WHW) | Prepared an expert report and a rebuttal report concerning the damages experienced by selling shareholders in a post-merger dispute. Testified at deposition. |
| Weil, Gotshal & Manges | G-I Holdings, Inc. et al. v. Ruddles A. Bennett, Jr., et al.<br>U.S. District Court for the District of New Jersey<br>Adversary Proceeding No. 01-3066 | Prepared two expert reports concerning the financial impact of a corporate restructuring. Testified at deposition. |
| Debevoise & Plimpton | WellPoint Health Networks Inc. and UNICARE Life & Health Insurance Company v. John Hancock Life Insurance Company Arbitration | Prepared an expert report concerning the financial impact of an acquisition. Testified at deposition and at arbitration. |
| Jones Day | MC Asset Recovery v. Southern Company<br>U.S. District Court for the Northern District of Georgia, Atlanta Division<br>Civil Action No. 1:06-CV-0417-BBM | Prepared an expert report concerning the satisfaction of the claims of the unsecured creditors in the bankruptcy of Mirant Corporation and testified at deposition. |
| Wollmuth Maher & Deutsch | State of Arkansas Teacher Retirement System v. Merrill Lynch, et al.<br>District Court, 193rd Judicial District, Dallas County, Texas, Cause No. 04-06699 | Performed damages analysis and rendered opinions concerning the private placement agent's responsibilities and the due diligence process in connection with a securities fraud matter. Testified at deposition. |
| Labaton Sucharow & Rudoff | Richard A. Williamson v. PricewaterhouseCoopers, Supreme Court of the State of New York,<br>Index No. 04-602106 | Analyzed the mispricing of convertible securities and the auditor's failure to detect it. Testified at deposition. |
| Wollmuth Maher & Deutsch | AIG Annuity Insurance Company, et al. v. Sears, Roebuck and Co.<br>District Court, 192nd Judicial District, Dallas County, Texas<br>Cause No. 04-10471 | Analyzed a corporate financial engineering transaction. Testified at deposition. |

# APPENDIX A

| *Client* | *Case* | *Description of Testimony* |
|---|---|---|
| Riker Danzig Scherer Hyland Perretti | John M. Van Deventer et al. v. CS SCF Management Limited et al. Supreme Court of the State of New York Index No. 603151-03 | Valued six businesses and calculated the break-up fees owing to an investment manager due to the early termination of a management contract. Testified at deposition and at trial. |
| Internal Revenue Service | Shell Petroleum v. United States of America U.S. District Court for the Southern District of Texas, Houston Division Index No. H-05-2016 | Provided an expert report concerning auction preferred stock. Testified at deposition and at trial. |
| Air Line Pilots Association | ALPA and U.S. Airways Grievance No. MEC 05-07-01 (Investment Banking Fee) | Testified at an arbitration hearing regarding the customary investment banking fee for an investment bank working on an airline reorganization. |
| Sidley Austin | Jack E. Salmon, Jr. v. KPMG LLP et al. Arbitration | Prepared an expert report concerning lost-compensation damages. Testified at deposition and at arbitration. |
| Wolf Haldenstein Adler Freeman & Herz | Boyce v. Soundview Technology Group U.S. District Court for the Southern District of New York C.A. No. 03 CV 2159 (HB) | Prepared an expert report concerning damages in a breach of contract case. Testified at deposition and at trial. |
| Boies Schiller & Flexner | UBS Securities LLC and UBS Loan Finance LLC v. The Finish Line, Inc., and Genesco, Inc. U.S. District Court for the Southern District of New York C.A. No. 07 Civ. 10382 (LAP) | Performed a solvency analysis for a proposed leveraged acquisition. Testified at deposition. |
| Kirkland & Ellis | In Re: Calpine Corporation, et al. Calpine Corporation v. Rosetta Resources, Inc. U.S. District Court for the Southern District of New York Chapter 11 Case No. 05-60200 (BRL) | Performed a solvency analysis in connection with a fraudulent conveyance action. Testified at deposition. |
| Labaton Sucharow | In re American International Group, Inc. Securities Litigation U.S. District Court for the Southern District of New York Master File No. 04 Civ: 8141 | Performed an analysis of stock and bond market efficiency in connection with lead plaintiff's motion for class certification. Testified at deposition. |
| U.S. Department of Justice | Taxpayer v. U.S. U.S. Court of Federal Claims Case No. 05-26T | Prepared an expert report analyzing the business purpose of short sale transactions. Testified at deposition. |

# APPENDIX A

| Client | Case | Description of Testimony |
|---|---|---|
| Wilmer Cutler Pickering Hale and Dorr | Boston Company Asset Management v. Remi Browne et al.<br>Superior Court Commonwealth of Massachusetts<br>Civil Action No. 07-3656BLS2 | Prepared an expert report calculating damages in a case alleging breach of fiduciary duty and breach of non-solicitation agreements. Testified at deposition. |
| Jaffe, Raitt, Heuer & Weiss | Oppenheimer v. Citigroup Global Markets et al.<br>NASD Arbitration<br>Case No. 03-02421 | Prepared an expert report concerning the lost profits damages in a broker raiding case. Testified at arbitration. |
| Gibbons<br>Connolly, Bove, Lodge & Hutz | Olson v. Halvorsen et al.<br>Court of Chancery of the State of Delaware<br>Civil Action No. 1884-N | Prepared an expert report, a rebuttal report, and a supplemental report concerning the value of a former partner's economic interests in a hedge fund management company under different damages theories. Testified at deposition and at trial. |
| Fisher & Phillips | RBC Dain Rauscher v. Stephens et al.<br>NYSE Arbitration<br>NYSE Docket No. 2004-016322 | Prepared an expert report concerning the lost profits damages in a broker raiding case. Testified at arbitration. |
| Debevoise & Plimpton<br>Potter Anderson & Corroon | In Re: Appraisal of Metromedia International Group, Inc.<br>Court of Chancery of the State of Delaware<br>Civil Action 3351-CC | Prepared an expert report and a rebuttal report concerning the fair value of an issue of convertible preferred stock for appraisal rights purposes. Testified at deposition and at trial. |
| Giffen & Kaminski | AmTrust Investment Services, Inc., et al. v. Charter One, et al.<br>FINRA Arbitration<br>Case No. 07-02012 | Analyzed damages for alleged breach of contract and testified at arbitration. |

## APPENDIX A

## PUBLICATIONS

**Books**

1.  John D. Finnerty, <u>An Illustrated Guide to Bond Refunding Analysis.</u>  The Financial Analysts Research Foundation, Charlottesville, VA, 1984.

2.  John D. Finnerty, <u>Corporate Financial Analysis: A Comprehensive Guide to Real-World Approaches for Financial Managers.</u>  McGraw-Hill Book Company, New York, 1986.
    a)  Main Selection:  Macmillan's <u>The Executive Program</u>
    b)  Alternate Selection:  Prentice-Hall's <u>Books for Accountants</u>

3.  John D. Finnerty, Andrew J. Kalotay, and Francis X. Farrell, Jr., <u>The Financial Manager's Guide to Evaluating Bond Refunding Opportunities.</u>  Ballinger Publishing Company, Cambridge, MA, 1988.

4.  Douglas R. Emery and John D. Finnerty, <u>Principles of Finance with Corporate Applications.</u>  West, St. Paul, MN, 1991.

5.  John D. Finnerty and Martin S. Fridson, eds., <u>The Yearbook of Fixed Income Investing 1995.</u>  Irwin Professional Publishing, Chicago, 1996.

6.  John D. Finnerty, <u>Project Financing:  Asset-Based Financial Engineering.</u>  John Wiley & Sons, New York, 1996.

7.  Douglas R. Emery and John D. Finnerty, <u>Corporate Financial Management.</u>  Prentice Hall, Upper Saddle River, NJ, 1997.

8.  Douglas R. Emery, John D. Finnerty, and John D. Stowe, <u>Principles of Financial Management</u>.  Prentice Hall, Upper Saddle River, NJ, 1998.

9.  John D. Finnerty and Douglas R. Emery, <u>Debt Management.</u>  Harvard Business School Press, Boston, 2001.

10. Douglas R. Emery, John D. Finnerty, and John D. Stowe, <u>Corporate Financial Management</u>, 2nd ed. Prentice Hall, Upper Saddle River, NJ, 2004.

11. Douglas R. Emery, John D. Finnerty, and John D. Stowe, <u>Corporate Financial Management</u>, 3rd ed. Prentice Hall, Upper Saddle River, NJ, 2007.

12. Douglas R. Emery, John D. Finnerty, and John D. Stowe, <u>Corporate Financial Management</u>, Int. ed. Prentice Hall, Upper Saddle River, NJ, 2007.

13. John D. Finnerty, <u>Project Financing:  Asset-Based Financial Engineering</u>, 2nd ed.  John Wiley & Sons, New York, 2007.

## APPENDIX A

### Monographs

1. John D. Finnerty, "The PricewaterhouseCoopers Credit Derivatives Primer," PricewaterhouseCoopers LLP, New York, 1998.

2. John D. Finnerty, "Structuring Derivative Instruments to Adjust Risk Exposure: The Arithmetic of Financial Instruments," PricewaterhouseCoopers LLP, New York, 1999.

3. John D. Finnerty, "A Comparison of Alternative Models for Valuing Employee Stock Options," Financial Executives Research Foundation, Florham Park, NJ, January 2003.

### Papers Published in Refereed Journals

1. John D. Finnerty, "How Often Will the Firemen Get Their Sleep?," Management Science (July 1977), pp. 1169-1173.

2. John D. Finnerty, "Real Money Balances and the Firm's Production Function," Journal of Money, Credit and Banking (November 1980), pp. 666-671.

3. John D. Finnerty, "The Behavior of Electric Utility Common Stock Prices Near the Ex-Dividend Date," Financial Management (Winter 1981), pp. 59-69.

4. John D. Finnerty, "The Stock Market's Reaction to the Switch from Flow-Through to Normalization," Financial Management (Winter 1982), pp. 36-47.

5. John D. Finnerty, "Evaluating the Economics of Refunding High-Coupon Sinking-Fund Debt," Financial Management (Spring 1983), pp. 5-10.

6. John D. Finnerty, "Bank Discount, Coupon Equivalent, and Compound Yields: Comment," Financial Management (Summer 1983), pp. 40-44.

7. John D. Finnerty, "Preferred Stock Refunding Analysis: Synthesis and Extension," Financial Management (Autumn 1984), pp. 22-28.

8. John D. Finnerty, "Stock-for-Debt Swaps and Shareholder Returns," Financial Management (Autumn 1985), pp. 5-17.

9. John D. Finnerty, "Zero Coupon Bond Arbitrage: An Illustration of the Regulatory Dialectic at Work," Financial Management (Winter 1985), pp. 13-17.

10. John D. Finnerty, "Refunding Discounted Debt: A Clarifying Analysis," Journal of Financial and Quantitative Analysis (March 1986), pp. 95-106.

11. John D. Finnerty, "A Visit with Alice in Moneyland," Journal of Corporate Finance (Spring 1987), pp. 46-47.

## APPENDIX A

12.  John D. Finnerty, "An Analytical Framework for Evaluating Securities Innovations," <u>Journal of Corporate Finance</u> (Winter 1987), pp. 3-18.

13.  John D. Finnerty, "Capital Budgeting and CAPM: Choosing the Market Risk Premium," <u>Journal of Corporate Finance</u> (Winter 1988), pp. 11-14.

14.  John D. Finnerty, "Financial Engineering in Corporate Finance: An Overview," <u>Financial Management</u> (Winter 1988), pp. 14-33.  Reprinted in Clifford W. Smith, Jr., and Charles W. Smithson, eds., <u>The Handbook of Financial Engineering</u>.  Harper & Row, New York, 1990, ch. 3, and in Robert W. Kolb, ed., <u>The Financial Derivatives Reader</u>.  Kolb, Miami, 1992, ch. 2.

15.  John D. Finnerty, "New Issue Dividend Reinvestment Plans and the Cost of Equity Capital," <u>Journal of Business Research</u> (March 1989), pp. 127-139.

16.  John D. Finnerty, "Measuring the Duration of a Floating-Rate Bond," <u>Journal of Portfolio Management</u> (Summer 1989), pp. 67-72.  Reprinted in Sanjay K. Nawalkha and Donald R. Chambers, eds., <u>Interest Rate Risk Measurement and Management</u>.  Institutional Investor Books, New York, 1999, ch. 32.

17.  John D. Finnerty and Victor M. Borun, "An Analysis of Unbundled Stock Units," <u>Global Finance Journal</u> (Fall 1989), pp. 47-69.

18.  John D. Finnerty and Michael Rose, "Arbitrage-Free Spread: A Consistent Measure of Relative Value," <u>Journal of Portfolio Management</u> (Spring 1991), pp. 65-77.

19.  John D. Finnerty, "The Time Warner Rights Offerings: A Case Study in Financial Engineering," <u>Journal of Financial Engineering</u> (June 1992), pp. 38-61.

20.  John D. Finnerty, "The Advance Refunding of Nonredeemable High-Coupon Corporate Debt Through In-Substance Defeasance," <u>Journal of Financial Engineering</u> (September 1992), pp. 150-173.

21.  Douglas R. Emery and John D. Finnerty, "A Review of Recent Research Concerning Corporate Debt Provisions," <u>Financial Markets, Institutions & Instruments</u> (December 1992), pp. 23-39.

22.  John D. Finnerty and Dean Leistikow, "College Tuition Prepayment Programs:  Description, Investment Portfolio Composition, and Contract Pricing," <u>Journal of the Midwest Finance Association</u> (1992), pp. 165-174.

23.  John D. Finnerty, "Comment: The Need to Enhance the Effectiveness of Discussants and Some Suggested Guidelines for Session Organizers and Discussants," <u>Financial Practice and Education</u> (Spring/Summer 1993), pp. 15-18.

## APPENDIX A

24. John D. Finnerty and Dean Leistikow, "The Behavior of Equity and Debt Risk Premiums," Journal of Portfolio Management (Summer 1993), pp. 73-84.

25. John D. Finnerty, "Interpreting SIGNs," Financial Management (Summer 1993), pp. 34-47.

26. John D. Finnerty, "Indexed Sinking Fund Debentures: Valuation and Analysis," Financial Management (Summer 1993), pp. 76-93.

27. John D. Finnerty and Robert J. Kunze, "Arranging Financing for Biotechnology Ventures," Financier (May 1994), pp. 20-34.

28. John D. Finnerty, "Valuing Corporate Equity When Value Additivity May Not Hold:  The Case of the Newhouse Estate Valuation," Financial Practice and Education (Spring/Summer 1994), pp. 107-115.

29. John D. Finnerty and Dean Leistikow, "The Behavior of Equity and Debt Risk Premiums": Reply to Comment, Journal of Portfolio Management (Summer 1994), pp. 101-102.

30. John D. Finnerty, "Range Floaters: Pricing a Bet on the Future Course of Short-Term Interest Rates," Financier (November 1994), pp. 20-27.  Reprinted in John D. Finnerty and Martin S. Fridson, eds., The Yearbook of Fixed Income Investing 1995.  Irwin Professional Publishing, Chicago, 1996, ch. 8.

31. John D. Finnerty, "Some Suggested Guidelines for Reviewers," Financial Practice and Education (Fall/Winter 1994), pp. 22-24.

32. John D. Finnerty, Iftekhar Hasan, and Yusif Simaan, "Designing an Efficient Investment Strategy for Hedging the Future Cost of a College Education," Journal of Investing (Spring 1996), pp. 47-58.

33. John D. Finnerty, "Credit Derivatives, Infrastructure Finance, and Emerging Market Risk," Financier (February 1996), pp. 64-75.

34. John D. Finnerty, "Adjusting the Binomial Model for Default Risk," Journal of Portfolio Management (Winter 1999), pp. 93-103.

35. John D. Finnerty, "The PricewaterhouseCoopers Credit Derivatives Primer:  Total Return Swaps," Financier (vol. 7, 2000), pp. 66-77.

36. John D. Finnerty, "Premium Debt Swaps, Tax-Timing Arbitrage, and Debt Service Parity," Journal of Applied Finance (vol. 11, 2001), pp. 17-22.

37. John D. Finnerty and Mark S. Brown, "An Overview of Derivatives Litigation, 1994 to 2000," Fordham Journal of Corporate & Financial Law (vol.7, 2001), pp. 131-158.

**APPENDIX A**

38.  John D. Finnerty and Dwight Grant, "Alternative Approaches to Testing Hedge Effectiveness under SFAS No. 133," <u>Accounting Horizons</u> (June 2002), pp. 95-108.

39.  John D. Finnerty and Douglas R. Emery, "Corporate Securities Innovation: An Update," <u>Journal of Applied Finance</u> (Spring/Summer 2002), pp. 21-47.

40.  John D. Finnerty, "Adjusting the Comparable-Company Method for Tax Differences when Valuing Privately Held "S" Corporations and LLCs," <u>Journal of Applied Finance</u> (Fall/Winter 2002), pp.15-30.

41.  John D. Finnerty and Murray Grenville, "An Introduction to Credit Swaps," <u>Financier</u> (vol. 9, 2002), pp. 51-63.

42.  John D. Finnerty and Murray Grenville, "An Introduction to Credit Spread Options," <u>Financier</u> (vol. 9, 2002), pp. 64-75.

43.  John D. Finnerty and Dwight Grant, "Testing Hedge Effectiveness under SFAS 133," <u>The CPA Journal</u> (April 2003), pp. 40-47.

44.  John D. Finnerty and George M. Pushner, "An Improved Two-Trader Model for Measuring Damages in Securities Fraud Class Actions," <u>Stanford Journal of Law, Business & Finance</u> (Spring 2003), pp. 213-263.

45.  John D. Finnerty and Douglas R. Emery, "The Value of Corporate Control and the Comparable Company Method of Valuation," <u>Financial Management</u> (Spring 2004), pp. 91-99.

46.  John D. Finnerty, "Exact Formulas for Pricing Bonds and Options When Interest Rate Diffusions Contain Jumps," <u>Journal of Financial Research</u> (Fall 2005), pp. 319-341.

47.  John D. Finnerty," Extending the Black-Scholes-Merton Model to Value Employee Stock Options," <u>Journal of Applied Finance</u> (Fall/Winter 2005), pp. 25-54.

48.  John D. Finnerty, Michael J. McAllister, and Maureen M. Chakraborty, "Calculating Damages in Broker Raiding Cases," <u>Stanford Journal of Law, Business & Finance</u> (Spring 2006), pp. 261-297.

49.  John D. Finnerty, "Using Contingent-Claims Analysis to Value Opportunities Lost Due to Moral Hazard Risk," <u>Journal of Risk</u> (Spring 2006), pp. 55-83.

50.  John D. Finnerty and Gautam Goswami, "Determinants of the Settlement Amount in Securities Fraud Class Action Litigation," <u>Hastings Business Law Journal</u> (Summer 2006), pp. 453-486.

51.  John D. Finnerty and Mary Kuan, "When the Insurance Regulators Sneeze, the Hybrid Market Can Catch a Cold," <u>Journal of Insurance Regulation</u> (Summer 2007), pp. 87-120.

## APPENDIX A


**Other Papers and Articles**

1.  John D. Finnerty, "A Closer Look at Preferred Stock Financing," <u>Public Utilities Fortnightly</u> (November 6, 1980), pp. 41-43.

2.  John D. Finnerty, "Evaluating a Stock-for-Debt Swap: The Proper Framework," <u>Public Utilities Fortnightly</u> (August 5, 1982), pp. 27-32.

3.  John D. Finnerty, "How to Lower the Cost of Floating a New Stock Issue," <u>Public Utilities Fortnightly</u> (March 17, 1983), pp. 25-29.

4.  John D. Finnerty, "The Pluses of Zeros," <u>Euromoney</u> (May 1985), p. 67.

5.  John D. Finnerty, "Refunding High-Coupon Debt," <u>Midland Corporate Finance Journal</u> (Winter 1986), pp. 59-74.

6.  John D. Finnerty, "The Case for Issuing Synthetic Convertible Bonds," <u>Midland Corporate Finance Journal</u> (Fall 1986), pp. 73-82.  Reprinted in Clifford W. Smith, Jr., and Charles W. Smithson, eds., <u>The Handbook of Financial Engineering</u>.  Harper & Row, New York, 1990, ch. 21.

7.  John D. Finnerty, "Where is the Value Added in Securities Innovation," in John Thackray, ed., <u>Chief Financial Officer USA 1987</u>,  SPL Associates Limited, London, 1987, pp. 202-205.

8.  John D. Finnerty, "An Analysis of Tuition Prepayment Plans," in <u>Proceedings of the Invitational Conference on College Prepayment and Savings Plans</u>.  College Entrance Examination Board, New York, 1988, pp. 25-31.

9.  John D. Finnerty, "A Private Solution to a Public Problem:  A Response from the Private Sector to the College Saving Crisis," in <u>Tax Incentives for Education</u>.  United States Senate Committee on Finance, Washington, D.C., March 15, 1988, pp. 194-204.

10.  John D. Finnerty, "How to Cope with Rising College Costs," <u>Tax Management Financial Planning Journal</u> (May 31, 1988), pp. 224-228.

11.  John D. Finnerty, "Measuring the Risk Premium on the Market Portfolio," in Frank J. Fabozzi, ed., <u>The Institutional Investor Focus on Investment Management</u>.  Ballinger, Cambridge, MA, 1989, pp. 161-167.

12.  John D. Finnerty, "Measuring the Duration of Floating-Rate Debt Instruments," in Frank J. Fabozzi, ed., <u>Advances & Innovations in the Bond and Mortgage Markets</u>.  Probus, Chicago, 1989, pp. 77-96.

**APPENDIX A**

13.  John D. Finnerty and Herbert S. Adler, "Make Securities Innovation Work to Your Advantage," Butterworths Journal of International Banking and Financial Law (February 1992), pp. 64-67.

14.  John D. Finnerty, "An Overview of Corporate Securities Innovation," Journal of Applied Corporate Finance (Winter 1992), pp. 23-39.  Reprinted in Donald H. Chew, Jr., ed., The New Corporate Finance: Where Theory Meets Practice.  McGraw-Hill, New York, 1993, pp. 212-228, and in Raymond H. Rupert, ed., The New Era of Investment Banking.  Probus, Chicago, 1993, ch. 16.

15.  John D. Finnerty, "Financial Engineering," in the New Palgrave Dictionary of Money and Finance, vol. 2. Macmillan, London, 1992, pp. 56-63.

16.  John D. Finnerty, "Structures and Contracts which Reallocate Risk," in proceedings of the conference on Structured Finance:  Design, Engineering & Production.  Euromoney, Brussels, June 4-5, 1992, pp. 75-96.

17.  John D. Finnerty, "Sources of Value Added from Structuring Asset-Backed Securities to Reduce or Reallocate Risk," in Charles Stone, Anne Zissu, and Jess Lederman, eds., The Global Asset Backed Securities Market.  Probus, Chicago, 1993, ch. 3.

18.  John D. Finnerty, Burton L. Raimi, and Neil R. Crowley, "Designing Securities to Qualify as Capital for Bank Regulatory Purposes," in Charles A . Stone and Anne Zissu, eds., Global Risk Based Capital Regulations:  Management and Funding Strategies.  Irwin Professional Publishing, Burr Ridge, IL, 1994, ch. 8.

19.  Douglas R. Emery and John D. Finnerty, "Using a PERCS-for-Common Exchange Offer to Reduce the Costs of a Dividend Cut," Journal of Applied Corporate Finance (Winter 1995), pp. 77-89.

20.  John D. Finnerty, "Financial Engineering as a Solution to Interest-Rate Risk Management Challenges," in Anthony G. Cornyn, Robert A. Klein, and Jess Lederman, eds., Controlling & Managing Interest-Rate Risk.  New York Institute of Finance, New York, 1997, ch. 17.

21.  John D. Finnerty, "Russian Settlements Will Put Credit Derivatives to the Test," American Banker (December 4, 1998), p. 21.

22.  John D. Finnerty, "Will Credit Derivatives Survive the Stress Test?"  Solutions (Winter 1999), pp. 5, 8.

23.  Keith R. Ugone and John D. Finnerty, "Measuring Damages in Securities Fraud Class Action Lawsuits," CD-ROM accompanying Michael R. Young, ed., Accounting Irregularities and Financial Fraud.  Harcourt Professional Publishing, New York, 2000.

24.  Douglas R. Emery and John D. Finnerty, "Capital Investments," in Burton S. Kaliski, ed., Encyclopedia of Business and Finance, vol. 1.  Macmillan, New York, 2001, pp. 81-85.

**APPENDIX A**

25.  John D. Finnerty, "Securitizing Political Risk Investment Insurance: Lessons from Past Securitizations," in Theodore H. Moran, ed., International Political Risk Management: Exploring New Frontiers. World Bank, Washington, DC, 2001, pp. 77-147.

26.  John D. Finnerty and Dwight Grant, "How to Test Hedge Effectiveness Under FAS 133," Estratégica (April/June 2001), pp. 8-16.

27.  John D. Finnerty, "Debt Innovative," Fordham Business Magazine (Spring/Summer 2001), pp. 24-25.

28.  Robert Sidorsky and John D. Finnerty, "Standing to Sue Under Rule 10b-5: A Fresh Look at the New Investment Doctrine," Securities Regulation Law Journal (Summer 2001), pp. 113-198.

29.  John M. Althoff and John D. Finnerty, "Testing Hedge Effectiveness," in Henry A. Davis, ed., FAS 133 and the New Derivatives Accounting Landscape. Institutional Investor, New York, Fall 2001, pp. 44-51.

30.  John D. Finnerty and George M. Pushner, "Meeting the New Standard for 10b-5 Class Action Damage Calculations," Analysis Group/Economics Issue Brief, 2002.

31.  John D. Finnerty and Heidi Donoghue, "The Trend in Corporate Financial Disclosure," in Esmeralda O. Lyn and George J. Papaioannou, eds., Financial Services in the Evolving Global Marketplace. Hofstra University Press, New York, 2002, pp. 192-209.

32.  John D. Finnerty, "How Companies Account for the Cost of Options," Wall Street Journal, October 10, 2002, p. A15.

33.  John D. Finnerty and George M. Pushner, "Rule 10b-5 vs. Section 11 Securities Fraud Class-Action Damages," Analysis Group/Economics Issue Brief, 2002.

34.  John D. Finnerty, "Damages Estimation After Natural Disasters," in Jack P. Friedman, ed., Litigation Support Report Writing for Accounting, Finance, and Economic Issues. Wiley, New York, 2003.

35.  John D. Finnerty, "Valuing Employee Stock Options: A Comparison of Alternative Models," FMA Online (Summer 2003).

36.  John D. Finnerty, "Calculating Damages in Broker Raiding Cases," in John Siegal, Protecting Corporate IP Assets: Enforcing Restrictive Covenants in the Employment Context. Practising Law Institute, New York, 2005, pp. 111-145.

37.  John D. Finnerty, "The Valuation of Venture Capital Convertible Preferred Stock When Equity Claims Are Nested," Journal of Private Equity (Winter 2008), pp. 1-20.

## APPENDIX A

38. John D. Finnerty, "Securities Innovation," in Frank J. Fabozzi, ed. Handbook of Finance, vol. I. Wiley, Hoboken, NJ, 2008, pp. 61-92.

39. John D. Finnerty, "Real Options," in Frank J. Fabozzi, ed., Handbook of Finance, vol. II. Wiley, Hoboken, NJ, 2008, pp. 697-713.

## **Patents**

1. Peter A. Roberts, John D. Finnerty, and Hamish W. M. Norton, "Methods and Apparatus for Restructuring Debt Obligations," United States Patent Number 4,648,038, March 3, 1987.

2. Peter A. Roberts, John D. Finnerty, and Hamish W. M. Norton, "Methods and Apparatus for Restructuring Debt Obligations," United States Patent Number 4,739,478, April 19, 1988.

3. Peter A. Roberts and John D. Finnerty, "Methods and Apparatus for Funding a Future Liability of Uncertain Cost," United States Patent Number 4,752,877, June 21, 1988.

4. Peter A. Roberts and John D. Finnerty, "Methods and Apparatus for Insuring the Funding of a Future Liability of Uncertain Cost," United States Patent Number 4,839,804, June 13, 1989.

**APPENDIX B**
**DOCUMENTS CONSIDERED**


**Legal Documents:**

Eric Silverman, et al. v. Motorola, Inc., et al., Consolidated Amended Complaint,
December 20, 2007.

**Motorola Inc. Documents and SEC Filings:**

Motorola, Inc. SEC Form DEF 14A filed March 10, 2006

Motorola, Inc. SEC Form 10-K for the period ended December 31, 2005

Various Motorola Inc. Press Releases and Conference Call Transcripts

**Other Company SEC Filings:**

Nokia Corporation SEC Form 20-F for the period ended December 31, 2005

**News Releases/Reports:**

Various securities analyst reports on Motorola, Inc.

Various news articles on Motorola, Inc.

**Books:**

Emery, Douglas R., John D. Finnerty, and John D. Stowe, Corporate Financial
Management, 3rd ed., 2007, pages 178-179.

Morningstar, Cost of Capital 2007 Yearbook, 2007, page 23.

**Journals and Articles:**

Ang, James S. and Shaojun Zhang, "An Evaluation of Testing Procedures for Long
Horizon Event Studies," Review of Quantitative Finance and Accounting, 23,
2004, pages 251-274.

Boehme, Rodney D. and Sorin M. Sorescu, "The Long-run Performance Following
Dividend Initiations and Resumptions: Underreaction or Product of Change,"
Journal of Finance, 57, 2002, pages 871-900.

Fama, Eugene F. and Kenneth R. French, "Common Risk Factors in the Returns on
Stocks and Bonds," Journal of Financial Economics, 33 (1993), pages 3-56.

## APPENDIX B
## DOCUMENTS CONSIDERED

**<u>Other Sources:</u>**

Bloomberg L.P.

Factiva for Wall Street Journal and Dow Jones News Service Headlines

NYSE TAQ Data

200812 CRSP, Center for Research in Security Prices. Graduate School of Business, The
University of Chicago. Used with permission.  All rights reserved.
www.crsp.chicagobooth.edu.

Kenneth French's Dartmouth Website, Fama/French Factors,
http://mba.tuck.dartmouth.edu/pages/faculty/ken.french/data_library.html.

Page 1

## Appendix C
## Results of the Modified Fama-French Three-Factor Model for Motorola Inc.
## And Headlines from *Dow Jones News Service* and *The Wall Street Journal*

### July 2006 - March 2007

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|------|-------|--------|------|------|------|------|------|----------|
| 07/03/06 | $20.27 | 8,008,300 | 0.60% | 1.05% | -0.46% | -0.32 | 0.74924 | Motorola Completes Sale Of Automotive Electronics Business To Continental AG . (DJNS 10:15 AM) |
| | | | | | | | | Table of Recent Corporate Outlooks (DJNS 3:30 PM) |
| 07/05/06 | $19.94 | 11,879,800 | -1.63% | -1.96% | 0.33% | 0.23 | 0.81828 | Intel To Invest $600M In Startup Offering WiMAX Internet (DJNS 6:59 PM) |
| 07/06/06 | $20.10 | 13,322,100 | 0.80% | 0.26% | 0.54% | 0.37 | 0.71170 | Intel Venture Arm Puts $600 Million Into Clearwire (WSJ) |
| | | | | | | | | Motorola Selected By TeliaSonera For First Commercial Unlicensed Mobile Access (UMA) System In Denmark . (DJNS 3:00 AM) |
| | | | | | | | | Portugal Selects Motorola For Secure Nationwide TETRA System (DJNS 4:00 AM) |
| | | | | | | | | Sprint Nextel, Motorola Release I580 Phone (DJNS 11:00 AM) |
| | | | | | | | | Motorola Files Form 8-K Providing Historical Results For Continuing Ops . (DJNS 3:45 PM) |
| | | | | | | | | NYSE Most Actives - 9:30 - 4:00 Composite Trades (DJNS 4:23 PM) |
| 07/07/06 | $19.81 | 19,234,600 | -1.44% | -1.81% | 0.37% | 0.26 | 0.79508 | NYSE Most Actives - 9:30 - 4:00 Composite Trades (DJNS 4:19 PM) |
| 07/10/06 | $19.36 | 12,935,300 | -2.27% | -1.16% | -1.11% | -0.78 | 0.43614 | Freescale Brings Chip to Market Based on Magnetic Technology (WSJ) |
| | | | | | | | | Motorola Names David Dorman, Former Chmn And CEO Of AT&T, To Bd Of Directors . (DJNS 11:33 AM) |
| | | | | | | | | NYSE Most Actives - Composite Trades 4-6:30 P.M. EDT (DJNS 6:41 PM) |
| 07/11/06 | $19.32 | 26,843,800 | -0.21% | 0.48% | -0.69% | -0.47 | 0.63877 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:38 PM) |

**Appendix C**
**Results of the Modified Fama-French Three-Factor Model for Motorola Inc.**
**And Headlines from *Dow Jones News Service* and *The Wall Street Journal***

**July 2006 - March 2007**

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|---|---|---|---|---|---|---|---|---|
| 07/12/06 | $19.00 | 16,635,300 | -1.66% | -1.91% | 0.26% | 0.18 | 0.85730 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:23 PM) |
| 07/13/06 | $19.05 | 18,507,100 | 0.26% | -1.88% | 2.15% | 1.49 | 0.13750 | Motorola Launches Global Flagship Stores With Shanghai Opening (DJNS 3:00 AM) |
| 07/14/06 | $18.69 | 15,974,800 | -1.89% | -0.41% | -1.48% | -1.02 | 0.30873 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:18 PM) |
| 07/17/06 | $19.08 | 19,761,600 | 2.09% | -0.29% | 2.37% | 1.64 | 0.10228 | Motorola Expands Etisalat's EDGE Coverage In The United Arab Emirates (UAE) . (DJNS 2:01 AM) |
| | | | | | | | | Mobility Electronics Adds Motorola Veteran As Senior Vice Pres Of Worldwide Sales And Distribution . (DJNS 7:00 AM) |
| | | | | | | | | Motorola's Q Phone Has Solid Start, But Challenges Remain (DJNS 10:26 AM) |
| | | | | | | | | NYSE Most Actives - 9:30 - 4:00 Composite Trades (DJNS 4:21 PM) |
| 07/18/06 | $18.88 | 22,706,500 | -1.05% | 0.07% | -1.12% | -0.78 | 0.43614 | NYSE Most Actives - 9:30 - 4:00 Composite Trades (DJNS 4:16 PM) |
| 07/19/06 | $19.25 | 31,007,800 | 1.96% | 2.02% | -0.06% | -0.04 | 0.96813 | Motorola 2Q EPS 55c Vs 37c (DJNS 4:05 PM) |
| | | | | | | | | NYSE Most Actives - 9:30 - 4:00 Composite Trades (DJNS 4:17 PM) |
| | | | | | | | | Motorola Inc (MOT) Resumed Trading (DJNS 4:40 PM) |
| | | | | | | | | UPDATE:Motorola 2Q Earnings Up On Record Sales, Shipments (DJNS 4:41 PM) |
| | | | | | | | | Motorola CEO: Networks Ops Aided By Strength In Asia (DJNS 4:48 PM) |
| | | | | | | | | UPDATE: Motorola CEO: Networks Ops Saw Strength In Asia (DJNS 6:01 PM) |

**Appendix C**
**Results of the Modified Fama-French Three-Factor Model for Motorola Inc.**
**And Headlines from *Dow Jones News Service* and *The Wall Street Journal***

**July 2006 - March 2007**

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2nd UPDATE: Motorola CEO: Networks Ops Saw Strength In Asia (DJNS 6:38 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades 4-6:30 p.m. EDT (DJNS 6:41 PM) |
| 07/20/06 | $20.60 | 62,415,700 | 7.01% | -1.78% | 8.80% | 5.88 | 0.00000 | Motorola Earnings Surge by 48% With Help From Razr Cellphones (WSJ) |
| | | | | | | | | Motorola And Yahoo! Expand Global Alliance; Companies Sign New Multi-Year Pact To Pre-load Yahoo! Go For Mobile On Millions Of Motorola . (DJNS 8:00 AM) |
| | | | | | | | | NYSE Most Actives - 9:30 - 4:00 Composite Trades (DJNS 4:16 PM) |
| 07/21/06 | $20.40 | 23,368,800 | -0.97% | -2.03% | 1.06% | 0.72 | 0.47221 | Intel Is Down While Apple Rises In Mixed Trading for Tech Stocks (WSJ) |
| | | | | | | | | NYSE Most Actives - 9:30 - 4:00 Composite Trades (DJNS 4:21 PM) |
| | | | | | | | | TECH VIEW: Nokia Sees Motorola In Rearview Mirror (DJNS 6:15 PM) |
| 07/24/06 | $21.12 | 25,956,700 | 3.53% | 2.57% | 0.96% | 0.65 | 0.51630 | Spectrum Signal Processing Signs Agreement For Cognitive Radio Research And Development . (DJNS 7:01 AM) |
| | | | | | | | | Motorola Announces $1.2 B Accelerated Shr Buyback And Early Completion Of 3-Year, $4 B Program After Only 14 Mos . (DJNS 8:00 AM) |
| | | | | | | | | SOFTBANK Joins Forces With Motorola To Launch 2.5GHz WiMAX Mobility Trial In Japan . (DJNS 11:05 AM) |
| | | | | | | | | UPDATE: Motorola Gets Aggressive With Stock Buybacks (DJNS 11:43 AM) |
| | | | | | | | | Motorola To Launch Trial WiMAX Network With Softbank (DJNS 12:33 |

**Appendix C**
**Results of the Modified Fama-French Three-Factor Model for Motorola Inc.**
**And Headlines from *Dow Jones News Service* and *The Wall Street Journal***

**July 2006 - March 2007**

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | PM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:17 PM) |
| | | | | | | | | Motorola To Acquire Broadbus For $185M Cash (DJNS 7:42 PM) |
| | | | | | | | | Motorola Announces Five New Products (DJNS 8:30 PM) |
| | | | | | | | | Motorola Unveils Expanded Lineup To Razr Family (DJNS 8:30 PM) |
| 07/25/06 | $21.60 | 25,640,700 | 2.27% | 0.35% | 1.92% | 1.30 | 0.19481 | Motorola Expands Share-Buyback Plan (WSJ) |
| | | | | | | | | Motorola Hopes `Krzr' Will Sustain Upswing (WSJ) |
| | | | | | | | | Wipro And Motorola Announce Joint Venture To Deliver Managed Services (DJNS 7:00 AM) |
| | | | | | | | | Motorola CEO: Announces Partnership With Huawei (DJNS 9:36 AM) |
| | | | | | | | | Motorola And Huawei Create New UMTS Venture For Customers Worldwide (DJNS 10:00 AM) |
| | | | | | | | | Motorola To Buy Broadbus Technologies, Extend Portfolio Of 'Seamless Video Anywhere' Solutions . (DJNS 10:00 AM) |
| | | | | | | | | Motorola CEO: Announces Partnership With Huawei (DJNS 10:05 AM) |
| | | | | | | | | Motorola Introduces MOTOFONE (DJNS 4:00 PM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:17 PM) |
| 07/26/06 | $21.85 | 25,718,100 | 1.16% | -1.03% | 2.19% | 1.49 | 0.13750 | Motorola Plans Venture in China (WSJ) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:20 PM) |
| 07/27/06 | $22.11 | 21,180,900 | 1.19% | -1.48% | 2.67% | 1.81 | 0.07151 | Major Vendors Of Telecom Gear Revise Systems (WSJ) |

# Appendix C
## Results of the Modified Fama-French Three-Factor Model for Motorola Inc.
## And Headlines from *Dow Jones News Service* and *The Wall Street Journal*

### July 2006 - March 2007

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SouthernLINC Wireless Introduces The I580 Phone From Motorola (DJNS 8:55 AM) |
| | | | | | | | | Motorola Announces Decision To Terminate Shareholder Rights Plan (DJNS 1:02 PM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:17 PM) |
| 07/28/06 | $22.49 | 25,183,500 | 1.72% | 2.29% | -0.57% | -0.39 | 0.69687 | Technology Brief -- Taiwan Semiconductor: Earnings Increase by 85%, But Outlook Is Dimmer . (WSJ) |
| | | | | | | | | Shanda, Motorola In Mobile Content Pact (DJNS 10:27 AM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:28 PM) |
| 07/31/06 | $22.76 | 18,459,000 | 1.20% | -0.28% | 1.48% | 1.01 | 0.31348 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:25 PM) |
| 08/01/06 | $22.48 | 16,274,700 | -1.23% | -1.69% | 0.46% | 0.31 | 0.75682 | NYSE Most Actives- Composite Trades (DJNS 4:41 PM) |
| 08/02/06 | $23.20 | 27,488,600 | 3.20% | 0.68% | 2.53% | 1.72 | 0.08668 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:32 PM) |
| 08/03/06 | $23.34 | 20,284,000 | 0.60% | 1.00% | -0.39% | -0.27 | 0.78739 | Chocolate Cellphone Only Looks Sweet; Its Design Is Flawed (WSJ) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:39 PM) |
| 08/04/06 | $23.10 | 22,321,100 | -1.03% | -0.46% | -0.57% | -0.39 | 0.69687 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:22 PM) |
| 08/05/06 | | | | | | | | Motorola, Adelphia Ties Probed (WSJ) |
| 08/07/06 | $23.10 | 18,942,500 | 0.00% | -0.31% | 0.31% | 0.21 | 0.83384 | NYSE Most Actives - 9:30 - 4:00 Composite Trades (DJNS 4:16 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 6:43 PM) |
| 08/08/06 | $22.81 | 17,887,600 | -1.26% | -1.01% | -0.25% | -0.17 | 0.86515 | Sprint Bets on New Wireless 'WiMax' (WSJ) |

**Appendix C**
**Results of the Modified Fama-French Three-Factor Model for Motorola Inc.**
**And Headlines from *Dow Jones News Service* and *The Wall Street Journal***

**July 2006 - March 2007**

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|------|-------|--------|------|------|------|------|------|------|
| | | | | | | | | Sprint Nextel Announces 4G Wireless Broadband Initiative With Intel, Motorola And Samsung . (DJNS 1:00 PM) |
| | | | | | | | | UPDATE: Sprint WiMax Push Helps Motorola, Intel, Samsung (DJNS 3:13 PM) |
| | | | | | | | | 2nd UPDATE:Sprint WiMax Push Helps Motorola,Intel,Samsung (DJNS 3:51 PM) |
| | | | | | | | | NYSE Most Actives - 9:30 - 4:00 Composite Trades (DJNS 4:27 PM) |
| 08/09/06 | $22.84 | 16,340,800 | 0.13% | 2.03% | -1.90% | -1.15 | 0.25126 | |
| 08/10/06 | $23.05 | 11,564,300 | 0.92% | 0.64% | 0.27% | 0.19 | 0.84947 | New Nokia CEO Plans to Make U.S. House Calls (WSJ) |
| 08/11/06 | $22.69 | 14,744,400 | -1.56% | -0.55% | -1.01% | -0.69 | 0.49084 | NYSE Most Actives - 9:30 - 4:00 Composite Trades (DJNS 4:17 PM) |
| | | | | | | | | NYSE Most Actives - Composite Trades 4-6:30PM (DJNS 6:44 PM) |
| 08/14/06 | $23.02 | 14,867,300 | 1.45% | 0.95% | 0.50% | 0.34 | 0.73415 | NYSE Most Actives- Composite Trades (DJNS 4:14 PM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:16 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 6:43 PM) |
| 08/15/06 | $23.54 | 19,012,800 | 2.26% | 2.98% | -0.72% | -0.49 | 0.62457 | Are Motorola's Margin Prospects Razr-Thin? (WSJ) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:17 PM) |
| 08/16/06 | $23.81 | 16,677,000 | 1.15% | 2.48% | -1.34% | -0.90 | 0.36900 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:31 PM) |
| 08/17/06 | $23.72 | 23,256,300 | -0.38% | 0.08% | -0.45% | -0.31 | 0.75682 | Cellphone need replacing? EBay may be your answer (DJNS 9:03 AM) |
| | | | | | | | | If Your Cellphone Needs Replacing, EBay May Be The Answer (DJNS 9:34 AM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:18 PM) |

## Appendix C
## Results of the Modified Fama-French Three-Factor Model for Motorola Inc.
## And Headlines from *Dow Jones News Service* and *The Wall Street Journal*

### July 2006 - March 2007

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|---|---|---|---|---|---|---|---|---|
| 08/18/06 | $23.80 | 13,120,600 | 0.34% | 0.32% | 0.02% | 0.01 | 0.99203 | |
| 08/21/06 | $23.63 | 10,492,200 | -0.71% | -0.51% | -0.21% | -0.14 | 0.88877 | |
| 08/22/06 | $23.32 | 12,417,100 | -1.31% | 0.40% | -1.72% | -1.17 | 0.24313 | NYSE Most Actives - 9:30 - 4:00 Composite Trades (DJNS 4:16 PM) |
| 08/23/06 | $22.69 | 21,128,500 | -2.70% | -0.91% | -1.79% | -1.22 | 0.22363 | NYSE Most Actives - 9:30 - 4:00 Composite Trades (DJNS 4:16 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades 4-6:30 p.m. EDT (DJNS 6:48 PM) |
| 08/24/06 | $22.80 | 10,051,700 | 0.48% | 0.35% | 0.13% | 0.09 | 0.92836 | Nokia's Smart Phone Offers a Bargain Price For High-End Utility (WSJ) |
| | | | | | | | | Russian Customs Return Seized Motorola Handsets (DJNS 8:24 AM) |
| 08/25/06 | $22.74 | 8,245,700 | -0.26% | 0.15% | -0.42% | -0.29 | 0.77206 | Seized Handsets Are Returned to Motorola (WSJ) |
| 08/28/06 | $23.16 | 11,576,400 | 1.85% | 0.90% | 0.95% | 0.65 | 0.51630 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:33 PM) |
| | | | | | | | | NYSE Most Actives-Composite Trades 4-6:30 P.M. EDT (DJNS 6:47 PM) |
| 08/29/06 | $23.44 | 15,022,100 | 1.21% | 0.93% | 0.28% | 0.19 | 0.84947 | Motorola To Close Plantation & Sawgrass Facility Aug 29 Due To Tropical Storm . (DJNS 11:16 AM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:17 PM) |
| 08/30/06 | $23.86 | 24,336,400 | 1.79% | 0.71% | 1.09% | 0.74 | 0.46000 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:32 PM) |
| 08/31/06 | $23.38 | 13,185,900 | -2.01% | -0.15% | -1.86% | -1.27 | 0.20528 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:22 PM) |
| 09/01/06 | $23.41 | 9,930,500 | 0.13% | 0.72% | -0.59% | -0.40 | 0.68950 | Nortel Bets On 4G After Alcatel Deal, But Doubts Exist (DJNS 11:57 AM) |
| 09/05/06 | $23.50 | 9,137,700 | 0.38% | 0.37% | 0.02% | 0.01 | 0.99203 | Technology Brief -- Foxconn International Holdings: Handset Maker's Net Doubles Amid Gains From Outsourcing . (WSJ) |

**Appendix C**
**Results of the Modified Fama-French Three-Factor Model for Motorola Inc.**
**And Headlines from *Dow Jones News Service*  and *The Wall Street Journal***

**July 2006 - March 2007**

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|---|---|---|---|---|---|---|---|---|
| 09/06/06 | $22.71 | 13,871,400 | -3.36% | -1.99% | -1.37% | -0.93 | 0.35328 | Motorola And NFL Agree To Five-Year Pact Extension (DJNS 7:00 AM) |
| | | | | | | | | Clearwire Boosts Financing Led By Intel, Motorola To Over $1B (DJNS 2:45 PM) |
| 09/07/06 | $23.04 | 20,148,100 | 1.45% | -1.14% | 2.59% | 1.77 | 0.07796 | NYSE Most Actives - 9:30 - 4:00 Composite Trades (DJNS 4:22 PM) |
| | | | | | | | | Motorola Aims For The Hip At New York Fashion Week (DJNS 5:17 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades 4-6:30 p.m. EDT (DJNS 6:40 PM) |
| 09/08/06 | $23.70 | 21,040,900 | 2.86% | 0.53% | 2.33% | 1.59 | 0.11311 | Motorola Completes Acquisition Of Broadbus Technologies (DJNS 2:39 PM) |
| | | | | | | | | NYSE Most Actives - 9:30 - 4:00 Composite Trades (DJNS 4:18 PM) |
| 09/11/06 | $23.97 | 20,095,000 | 1.14% | 0.33% | 0.81% | 0.55 | 0.58282 | Buyout Group Near $16B Deal For Freescale Semi - NYT (DJNS 5:41 AM) |
| | | | | | | | | Dow Jones News Highlights: Top Stories Of The Day (DJNS 9:00 AM) |
| | | | | | | | | Dow Jones News Highlights: Top Stories Of The Day (DJNS 10:00 AM) |
| | | | | | | | | Dow Jones News Highlights: Top Stories Of The Day (DJNS 11:00 AM) |
| | | | | | | | | Dow Jones News Highlights: Top Stories Of The Day (DJNS 12:00 PM) |
| | | | | | | | | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:23 PM) |

**Appendix C**
**Results of the Modified Fama-French Three-Factor Model for Motorola Inc.**
**And Headlines from *Dow Jones News Service* and *The Wall Street Journal***

**July 2006 - March 2007**

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|------|-------|--------|------|------|------|------|------|------|
| | | | | | | | | Motorola Accelerates Developer Success With New MOTODEV Fast Track Center . (DJNS 6:00 PM) |
| 09/12/06 | $24.39 | 26,616,300 | 1.75% | 2.43% | -0.68% | -0.46 | 0.64592 | Freescale Spurs Bidding War From Private Equity's Stars (WSJ) |
| | | | | | | | | Verizon Wireless And Motorola Agree To Expand And Upgrade CDMA 1x Sites To EV-DO Rev. A . (DJNS 8:01 AM) |
| | | | | | | | | NYSE Most Actives - 9:30 - 4:00 Composite Trades (DJNS 4:15 PM) |
| 09/13/06 | $24.01 | 21,012,000 | -1.35% | 0.42% | -1.78% | -1.21 | 0.22744 | NYSE Most Actives - 9:30 - 4:00 Composite Trades (DJNS 4:19 PM) |
| 09/14/06 | $24.50 | 15,181,500 | 2.04% | -0.03% | 2.07% | 1.42 | 0.15687 | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:15 PM) |
| | | | | | | | | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:24 PM) |
| 09/15/06 | $24.85 | 24,386,400 | 1.43% | 0.29% | 1.13% | 0.77 | 0.44204 | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:16 PM) |
| 09/16/06 | | | | | | | | Pro Football: Raising Red Flags --- NFL's instant-replay system used to be high-tech -- here's why it was ditched . (WSJ) |
| | | | | | | | | Symbol Technologies Nears Its Sale --- Motorola Holds Key Spot To Win $3.2 Billion Firm; Auction Follows Difficulties . (WSJ) |
| 09/18/06 | $24.95 | 34,227,100 | 0.40% | 0.20% | 0.20% | 0.14 | 0.88877 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:31 PM) |
| 09/19/06 | $24.93 | 16,427,700 | -0.08% | -0.21% | 0.13% | 0.09 | 0.92836 | Motorola To Expand Enterprise Capabilities Through Acquisition Of Symbol Technologies . (DJNS 6:36 AM) |
| | | | | | | | | UPDATE: Motorola To Buy Symbol Tech In $3.9B Deal (DJNS 7:16 AM) |
| | | | | | | | | 2nd UPDATE: Motorola To Buy Symbol Tech For $3.9B (DJNS 7:45 AM) |
| | | | | | | | | Dow Jones News Highlights: Top Stories Of The Day (DJNS 8:00 AM) |
| | | | | | | | | Motorola Sees Merger Cost Savings Of $100M In 2008 (DJNS 8:58 |

**Appendix C**
**Results of the Modified Fama-French Three-Factor Model for Motorola Inc.**
**And Headlines from *Dow Jones News Service* and *The Wall Street Journal***

**July 2006 - March 2007**

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AM) |
| | | | | | | | | Motorola CFO: No Plans To Issue Debt For Deal (DJNS 9:26 AM) |
| | | | | | | | | 3rd UPDATE: Motorola To Buy Symbol Tech For $3.9B (DJNS 10:34 AM) |
| | | | | | | | | 4th UPDATE: Motorola To Buy Symbol Tech For $3.9B (DJNS 1:13 PM) |
| | | | | | | | | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:20 PM) |
| 09/20/06 | $25.25 | 18,259,400 | 1.28% | 1.54% | -0.26% | -0.17 | 0.86515 | Motorola to Buy Symbol Technologies --- Mobile-Handset Maker Aims To Expand Corporate Reach With $3.9 Billion Purchase . (WSJ) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:41 PM) |
| 09/21/06 | $25.13 | 16,753,600 | -0.48% | -0.69% | 0.22% | 0.15 | 0.88089 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:19 PM) |
| | | | | | | | | Motorola Unveils Machines For Selling Cellphones (DJNS 7:49 PM) |
| 09/22/06 | $24.80 | 15,825,700 | -1.31% | -0.86% | -0.45% | -0.31 | 0.75682 | Business Brief -- Palm Inc.: Profit Drops 9.2% on Costs For Options, Sales Slowdown . (WSJ) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 4:15 PM) |
| 09/25/06 | $25.27 | 13,259,500 | 1.90% | 1.12% | 0.78% | 0.53 | 0.59659 | Vonage And Motorola Announce Availability Of A Co-Branded Internet Telephone Adaptor With Router . (DJNS 8:00 AM) |
| | | | | | | | | Motorola Acquires Vertasent (DJNS 11:20 AM) |
| 09/26/06 | $24.98 | 15,150,200 | -1.15% | 0.83% | -1.97% | -1.34 | 0.18148 | |
| 09/27/06 | $24.57 | 19,015,100 | -1.64% | 0.17% | -1.81% | -1.24 | 0.21615 | Motorola May Find Itself on the Hook For Debt of Failed Venture Iridium . (WSJ) |
| 09/28/06 | $24.89 | 11,364,500 | 1.30% | 0.25% | 1.05% | 0.72 | 0.47221 | NII Holdings And Motorola Sign Supply Pact Extension For IDEN(R) |

## Appendix C
## Results of the Modified Fama-French Three-Factor Model for Motorola Inc.
## And Headlines from *Dow Jones News Service* and *The Wall Street Journal*

### July 2006 - March 2007

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Handsets And Infrastructure Extending Relationship Through Year-End 2011 . (DJNS 5:25 PM) |
| 09/29/06 | $25.00 | 12,431,200 | 0.44% | -1.13% | 1.58% | 1.07 | 0.28566 | |
| 10/02/06 | $25.00 | 12,077,200 | 0.00% | -1.02% | 1.02% | 0.69 | 0.49084 | Nokia Faces Rival Motorola In Emerging-Market Stronghold (DJNS 11:04 AM) |
| 10/03/06 | $25.12 | 12,322,400 | 0.48% | 0.32% | 0.16% | 0.11 | 0.91250 | Sony Ericsson Aims to Add to Sales (WSJ) |
| | | | | | | | | Motorola Chooses PacificNet IMobile As A Designated Channel Partner And After-Sale Service Provider In China . (DJNS 1:44 PM) |
| 10/04/06 | $25.37 | 16,396,200 | 1.00% | 2.06% | -1.06% | -0.72 | 0.47221 | Motorola Opens Flagship Store In Moscow Red Square (DJNS 9:43 AM) |
| 10/05/06 | $25.73 | 12,972,900 | 1.42% | 0.93% | 0.49% | 0.33 | 0.74168 | Most Active Single-Stock Futures - Thursday (DJNS 5:46 PM) |
| 10/06/06 | $25.64 | 12,350,400 | -0.35% | -0.10% | -0.25% | -0.17 | 0.86515 | |
| 10/09/06 | $25.41 | 7,674,000 | -0.90% | 0.31% | -1.20% | -0.82 | 0.41301 | Motorola IRadio(R) Debuts Public Radio Content (DJNS 10:06 AM) |
| 10/10/06 | $25.23 | 13,045,500 | -0.71% | 0.27% | -0.98% | -0.67 | 0.50348 | Motorola Awarded Seven Yr Frame Pact To Support UK O2 Airwave Radio Network For Fire & Rescue Services . (DJNS 3:00 AM) |
| 10/11/06 | $25.03 | 16,705,100 | -0.79% | -0.14% | -0.65% | -0.44 | 0.66032 | Federal Court Rules Against Motorola In Sexual Discrimination Lawsuit, Law Firm Says . (DJNS 6:17 PM) |
| 10/12/06 | $25.58 | 17,267,700 | 2.20% | 1.38% | 0.82% | 0.56 | 0.57599 | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:34 PM) |
| 10/13/06 | $26.20 | 23,644,300 | 2.42% | 0.64% | 1.78% | 1.22 | 0.22363 | WSJ.COM/Earnings Preview: Nokia Reports Thursday (DJNS 11:00 AM) |
| | | | | | | | | Motorola Likely To Report Another Strong Quarter (DJNS 2:31 PM) |
| | | | | | | | | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:34 PM) |
| 10/16/06 | $25.49 | 20,217,900 | -2.71% | 0.53% | -3.23% | -2.21 | 0.02802 | OPTIONS REPORT: Options Active With Tech Earnings Due (DJNS 3:30 |

**Appendix C**
**Results of the Modified Fama-French Three-Factor Model for Motorola Inc.**
**And Headlines from *Dow Jones News Service* and *The Wall Street Journal***

**July 2006 - March 2007**

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | PM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:36 PM) |
| 10/17/06 | $24.85 | 53,375,900 | -2.51% | -0.98% | -1.53% | -1.05 | 0.29474 | Technology Trading Intensifies With Earnings Due (WSJ) |
| | | | | | | | | Motorola Appoints Casey Keller As Chief Marketing Officer (DJNS 9:45 AM) |
| | | | | | | | | Motorola Appoints Casey Keller As Chief Marketing Officer (DJNS 9:45 AM) |
| | | | | | | | | Motorola 3Q EPS 39c Vs 69c (DJNS 4:02 PM) |
| | | | | | | | | Motorola Sees 4Q Sales $11.8B-$12.1B (DJNS 4:03 PM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:33 PM) |
| | | | | | | | | UPDATE: Motorola's 3Q Net Drops 45% On Weak Sales (DJNS 4:50 PM) |
| | | | | | | | | 2nd UPDATE: Motorola 3Q Net Down 45% As Sales Disappoint (DJNS 5:10 PM) |
| | | | | | | | | Motorola CEO: Not Pleased With Revenue Shortfall (DJNS 6:05 PM) |
| | | | | | | | | 3rd UPDATE: Motorola 3Q Net Down 45% As Sales Disappoint (DJNS 6:34 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades 4-6:30 p.m. EDT (DJNS 6:45 PM) |
| 10/18/06 | $23.64 | 68,915,400 | -4.87% | -0.48% | -4.39% | -2.99 | 0.00307 | Motorola's Profit Declines 45%, Hurt by Weak Handset Sales (WSJ) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:31 PM) |
| 10/19/06 | $23.46 | 23,358,100 | -0.76% | 0.01% | -0.78% | -0.53 | 0.59659 | IBM, Intel Spark Quick 12000 Visit as Motorola Falls (WSJ) |

## Appendix C
## Results of the Modified Fama-French Three-Factor Model for Motorola Inc.
## And Headlines from *Dow Jones News Service* and *The Wall Street Journal*

## July 2006 - March 2007

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|------|-------|--------|------|------|------|------|------|----------|
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:32 PM) |
| 10/20/06 | $23.61 | 18,033,700 | 0.64% | 0.02% | 0.62% | 0.42 | 0.67485 | Technology Brief -- Freescale Semiconductor Inc.: Net Surges 57%, Aided by Sales Of Chips for Cars, Cellphones . (WSJ) |
| | | | | | | | | Nokia, Motorola's Price Declines Don't Faze Wall Street (DJNS 11:41 AM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:33 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 6:48 PM) |
| 10/23/06 | $23.32 | 18,924,700 | -1.23% | 0.48% | -1.71% | -1.16 | 0.24717 | Technology (A Special Report): Telecommunications --- Testing, Testing: Cellphone customers are only as happy as the quality of their handsets; . (WSJ) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 4:32 PM) |
| | | | | | | | | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:42 PM) |
| 10/24/06 | $23.36 | 16,390,300 | 0.17% | -0.60% | 0.77% | 0.52 | 0.60353 | |
| 10/25/06 | $23.56 | 18,871,600 | 0.86% | 0.15% | 0.70% | 0.48 | 0.63165 | |
| 10/26/06 | $23.59 | 17,925,400 | 0.13% | 0.56% | -0.43% | -0.30 | 0.76443 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:36 PM) |
| | | | | | | | | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:37 PM) |
| 10/27/06 | $23.17 | 18,356,100 | -1.78% | -1.45% | -0.34% | -0.23 | 0.81828 | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:34 PM) |
| 10/30/06 | $23.11 | 17,214,200 | -0.26% | 0.22% | -0.48% | -0.33 | 0.74168 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:32 PM) |
| 10/31/06 | $23.06 | 14,246,200 | -0.22% | 0.09% | -0.31% | -0.21 | 0.83384 | Motorola Announces Intent To Develop Java ME Stack Under Apache License Version 2.0 . (DJNS 5:21 PM) |
| 11/01/06 | $22.77 | 16,500,100 | -1.26% | -1.30% | 0.05% | 0.03 | 0.97609 | |
| 11/02/06 | $22.60 | 23,636,200 | -0.75% | 0.10% | -0.85% | -0.58 | 0.56244 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:39 PM) |

## Appendix C
## Results of the Modified Fama-French Three-Factor Model for Motorola Inc.
## And Headlines from *Dow Jones News Service* and *The Wall Street Journal*

## July 2006 - March 2007

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|---|---|---|---|---|---|---|---|---|
| 11/03/06 | $22.46 | 16,969,700 | -0.62% | 0.05% | -0.67% | -0.46 | 0.64592 | Business Brief -- Motorola Inc.: India Halts Telecom Contract After Complaints Over Bidding . (WSJ) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:54 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 6:44 PM) |
| 11/06/06 | $22.83 | 20,855,300 | 1.65% | 1.76% | -0.11% | -0.08 | 0.93630 | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:39 PM) |
| 11/07/06 | $21.92 | 44,490,600 | -3.99% | 0.71% | -4.69% | -3.20 | 0.00155 | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:33 PM) |
| 11/08/06 | $21.47 | 43,794,200 | -2.05% | 0.13% | -2.18% | -1.49 | 0.13750 | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:30 PM) |
| | | | | | | | | CellStar Obtains Further Extension Of Its Motorola Distribution Pact In Latin America . (DJNS 6:31 PM) |
| 11/09/06 | $21.20 | 34,607,000 | -1.26% | 0.14% | -1.40% | -0.93 | 0.35328 | NYSE Most Actives- Composite Trades (DJNS 4:30 PM) |
| | | | | | | | | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:34 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 6:47 PM) |
| 11/10/06 | $21.38 | 33,671,900 | 0.85% | 0.41% | 0.44% | 0.30 | 0.76443 | Conexant Gets Motorola Pact (DJNS 8:00 AM) |
| | | | | | | | | Motorola To Buy Good Technology Inc (DJNS 11:04 AM) |
| | | | | | | | | Motorola's Good Buy Heightens Wireless Email Competition (DJNS 3:05 PM) |
| | | | | | | | | UPDATE: Motorola To Buy Blackberry Rival Good Technology (DJNS 3:07 PM) |
| | | | | | | | | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:31 PM) |
| 11/11/06 | | | | | | | | Disney Falls, AIG Rises After Flurry of Deals --- Quiet Session |

**Appendix C**
**Results of the Modified Fama-French Three-Factor Model for Motorola Inc.**
**And Headlines from *Dow Jones News Service*  and *The Wall Street Journal***

**July 2006 - March 2007**

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|------|-------|--------|------------------------|---------------------------|--------------------------|-------------|---------|----------|
| | | | | | | | | Sees Gains For Intel and Motorola; Boeing Adds 7% on Week . (WSJ) |
| 11/13/06 | $21.17 | 36,707,100 | -0.98% | 0.47% | -1.46% | -1.00 | 0.31829 | Business Brief -- Motorola Inc.: Deal Is Reached to Acquire Rival of BlackBerry Maker . (WSJ) |
| | | | | | | | | Qualcomm And Motorola To Collaborate On UMTS Handsets (DJNS 3:02 AM) |
| | | | | | | | | Investors Eye Sales Volume In Valuing Handset Makers (DJNS 12:03 PM) |
| | | | | | | | | UPDATE: Investors Eye Volume In Valuing Handset Makers (DJNS 12:48 PM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 5:37 PM) |
| 11/14/06 | $21.68 | 38,457,800 | 2.41% | 1.30% | 1.11% | 0.76 | 0.44798 | U.S., Chinese Discuss Piracy, Trade Barriers (WSJ) |
| | | | | | | | | Motorola To Extend Portfolio Of Voice And Data Solutions For The Connected Home Through Acquisition Of Netopia, Inc. . (DJNS 8:00 AM) |
| | | | | | | | | UPDATE: Motorola To Buy Netopia For $208M, Or $7 A Share (DJNS 11:07 AM) |
| | | | | | | | | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:32 PM) |
| 11/15/06 | $22.26 | 51,907,400 | 2.68% | 0.71% | 1.96% | 1.33 | 0.18475 | Motorola to Acquire Netopia For Move Into Broadband Gear (WSJ) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:33 PM) |
| 11/16/06 | $22.61 | 33,876,700 | 1.57% | 0.57% | 1.00% | 0.68 | 0.49714 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:33 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 6:48 PM) |

**Appendix C**
**Results of the Modified Fama-French Three-Factor Model for Motorola Inc.**
**And Headlines from *Dow Jones News Service* and *The Wall Street Journal***

**July 2006 - March 2007**

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|------|-------|--------|------------------------|---------------------------|--------------------------|-------------|---------|----------|
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 6:48 PM) |
| 11/17/06 | $22.38 | 22,463,800 | -1.02% | -0.25% | -0.77% | -0.53 | 0.59659 | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:33 PM) |
| 11/20/06 | $22.52 | 20,001,000 | 0.63% | 0.05% | 0.58% | 0.40 | 0.68950 | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:33 PM) |
| 11/21/06 | $22.03 | 22,672,500 | -2.18% | 0.14% | -2.32% | -1.58 | 0.11539 | Suffering in Africa Makes Us See (RED) (WSJ) |
| | | | | | | | | Yemen's SabaFon To Boost Mobile Subscriber Base With Motorola GSM Network Expansion Pact . (DJNS 2:00 AM) |
| | | | | | | | | O2 Airwave And Motorola Sign World's First Commercial Pact For TETRA (DJNS 8:00 AM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 6:07 PM) |
| 11/22/06 | $22.35 | 14,347,100 | 1.45% | 0.62% | 0.83% | 0.57 | 0.56920 | NYSE Most Actives- Composite Trades (DJNS 6:52 PM) |
| 11/23/06 | | | | | | | | Motorola And MTS Sign Contract To Improve Quality, Capacity And Performance Of MTS Network In Moscow Macro Region . (DJNS 2:00 AM) |
| 11/24/06 | $22.46 | 4,480,200 | 0.49% | -0.20% | 0.69% | 0.48 | 0.63165 | Technology Brief -- Jabil Circuit Inc.: Deal for Taiwan Green Point To Drive Expansion in China . (WSJ) |
| 11/27/06 | $21.84 | 21,963,400 | -2.76% | -2.69% | -0.07% | -0.05 | 0.96016 | Motorola: Mistrial Found In Trade Secrets Case (DJNS 4:29 PM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:39 PM) |
| 11/28/06 | $21.72 | 26,924,700 | -0.55% | 1.03% | -1.58% | -1.08 | 0.28120 | Corporate Focus: Nokia Joins Slimming Trend --- No. 1 Cellphone Maker Takes On Rivals With Thinner Model . (WSJ) |
| | | | | | | | | How China's 3G Telecom Initiative Could Work Against Western Firms (WSJ) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 4:33 PM) |

**Appendix C**
**Results of the Modified Fama-French Three-Factor Model for Motorola Inc.**
**And Headlines from *Dow Jones News Service* and *The Wall Street Journal***

**July 2006 - March 2007**

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|------|-------|--------|------------------------|---------------------------|--------------------------|-------------|---------|----------|
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 5:07 PM) |
| 11/29/06 | $21.95 | 19,498,800 | 1.06% | 1.04% | 0.02% | 0.02 | 0.98406 | |
| 11/30/06 | $22.17 | 16,025,500 | 1.00% | -0.11% | 1.11% | 0.76 | 0.44798 | Dash and Treo 680 Have Bargain Prices, If You Can Compromise (WSJ) |
| | | | | | | | | Continental AG CEO Confirms Targets For 2007 (DJNS 3:00 AM) |
| | | | | | | | | BT Selects Motorola To Deploy Wireless Cities Across The UK (DJNS 5:17 AM) |
| | | | | | | | | Motorola CEO: Co To Maintain Or Grow Mkt Share In Quarter (DJNS 6:27 PM) |
| 12/01/06 | $21.86 | 22,907,100 | -1.40% | -0.69% | -0.71% | -0.49 | 0.62457 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:36 PM) |
| 12/04/06 | $21.97 | 17,246,600 | 0.50% | 1.71% | -1.21% | -0.82 | 0.41301 | |
| 12/05/06 | $22.02 | 21,395,400 | 0.23% | 0.44% | -0.22% | -0.15 | 0.88089 | Norway Awards Motorola Biometric Passports And Visa Pact (DJNS 3:01 AM) |
| | | | | | | | | Motorola Invests In Mobile Complete (DJNS 9:15 AM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 4:34 PM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 5:04 PM) |
| 12/06/06 | $21.98 | 39,301,600 | -0.18% | 0.05% | -0.23% | -0.16 | 0.87301 | Samsung Changes Its Strategy In Bid to Regain Market Share --- Company to Raise Output Of Less-Expensive Phones; A Focus on China, India . (WSJ) |
| | | | | | | | | Vodafone Awards Motorola Major Pact To Upgrade, Extend And Manage Network In Turkey . (DJNS 4:01 AM) |
| | | | | | | | | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:32 PM) |

**Appendix C**
**Results of the Modified Fama-French Three-Factor Model for Motorola Inc.**
**And Headlines from *Dow Jones News Service* and *The Wall Street Journal***

## July 2006 - March 2007

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|------|-------|--------|------------------------|---------------------------|--------------------------|-------------|---------|----------|
| 12/07/06 | $21.44 | 40,543,900 | -2.46% | -0.67% | -1.79% | -1.22 | 0.22363 | Motorola Has the Cash, but Now It Seeks a Cow --- With Handset Sales Seen Slowing, RAZR Maker Looks to Branch Out; The Problem: No Obvious . (WSJ) |
| | | | | | | | | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:35 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades 4-6:30 p.m. EST (DJNS 6:54 PM) |
| 12/08/06 | $21.09 | 37,657,600 | -1.63% | 0.20% | -1.84% | -1.26 | 0.20886 | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:37 PM) |
| 12/11/06 | $21.23 | 25,377,400 | 0.66% | -0.35% | 1.01% | 0.69 | 0.49084 | Motorola Expands Pact With Pakistani Mobile Concern (DJNS 1:08 AM) |
| | | | | | | | | Motorola Wins US$75 M GSM Expansion Pact With M-tel In Nigeria (DJNS 3:02 AM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 4:31 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 4:31 PM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:33 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 6:48 PM) |
| 12/12/06 | $20.81 | 28,074,500 | -1.98% | -0.64% | -1.34% | -0.91 | 0.36371 | Motorola Announces Orders Worth $1 M For MicroTCA System Products (DJNS 3:49 PM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:32 PM) |
| 12/13/06 | $20.65 | 18,495,000 | -0.53% | -0.01% | -0.52% | -0.36 | 0.71915 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:34 PM) |
| 12/14/06 | $20.69 | 31,940,800 | 0.19% | 1.03% | -0.83% | -0.57 | 0.56920 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:35 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades 4-6:30 p.m. EST (DJNS 6:45 PM) |

**Appendix C**
**Results of the Modified *Fama-French* Three-Factor Model for Motorola Inc.**
**And Headlines from *Dow Jones News Service* and *The Wall Street Journal***

**July 2006 - March 2007**

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|---|---|---|---|---|---|---|---|---|
| 12/15/06 | $20.71 | 26,089,200 | 0.10% | -0.04% | 0.14% | 0.10 | 0.92043 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:54 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades 4-6:30 pm EST (DJNS 6:52 PM) |
| 12/18/06 | $20.76 | 25,958,200 | 0.24% | -0.62% | 0.86% | 0.59 | 0.55573 | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:32 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 7:07 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 7:07 PM) |
| 12/19/06 | $20.49 | 20,487,000 | -1.30% | -0.17% | -1.13% | -0.77 | 0.44204 | NYSE Most Actives 9:30 AM - 4PM Composite Trades (DJNS 4:31 PM) |
| 12/20/06 | $20.41 | 18,365,800 | -0.39% | -0.01% | -0.38% | -0.26 | 0.79508 | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:31 PM) |
| 12/21/06 | $20.32 | 20,281,700 | -0.44% | -0.52% | 0.07% | 0.05 | 0.96016 | Motorola To Buy Tut Systems, Inc., Expand Portfolio Of Next-Generation IPTV Video Processing And Distribution Capabilities . (DJNS 8:00 AM) |
| | | | | | | | | UPDATE: Motorola To Buy Tut Systems For $1.15/Shr (DJNS 1:07 PM) |
| | | | | | | | | 2nd UPDATE: Motorola To Buy Tut Systems For $1.15/Share (DJNS 1:44 PM) |
| | | | | | | | | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:35 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 7:28 PM) |
| 12/22/06 | $20.26 | 15,490,300 | -0.30% | -0.83% | 0.53% | 0.36 | 0.71915 | Technology Brief -- Motorola Inc.: Tut Systems to Be Acquired In $39 Million Agreement . (WSJ) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:33 PM) |
| 12/26/06 | $20.48 | 12,458,300 | 1.09% | 0.32% | 0.77% | 0.53 | 0.59659 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:29 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 6:45 PM) |

**Appendix C**
**Results of the Modified Fama-French Three-Factor Model for Motorola Inc.**
**And Headlines from *Dow Jones News Service*  and *The Wall Street Journal***

**July 2006 - March 2007**

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|---|---|---|---|---|---|---|---|---|
| 12/27/06 | $20.55 | 19,115,200 | 0.34% | 0.84% | -0.50% | -0.34 | 0.73415 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:32 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 6:45 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 6:45 PM) |
| 12/28/06 | $20.55 | 9,791,800 | 0.00% | -0.03% | 0.03% | 0.02 | 0.98406 | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:32 PM) |
| 12/29/06 | $20.56 | 10,724,700 | 0.05% | -0.41% | 0.46% | 0.32 | 0.74924 | Sprint May Add Nokia as Supplier Of WiMax Gear (WSJ) |
| | | | | | | | | Symbol Technologies Common Stk Listing To Be Withdrawn From NYSE In Connection With Proposed Acquisition By Motorola . (DJNS 3:24 PM) |
| | | | | | | | | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:33 PM) |
| 01/03/07 | $20.57 | 28,884,000 | 0.05% | 0.28% | -0.23% | -0.16 | 0.87301 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:31 PM) |
| | | | | | | | | S&P To Add AvalonBay To S&P 500 (DJNS 5:18 PM) |
| | | | | | | | | NYSE Most Actives - Composite Trades 4-6:30 P.M. EST (DJNS 6:44 PM) |
| 01/04/07 | $20.55 | 28,080,000 | -0.10% | 1.61% | -1.71% | -1.15 | 0.25126 | S&P 500 Index Change (WSJ) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:35 PM) |
| | | | | | | | | Motorola Announces Preliminary Estimates Of 4Q 2006 Results (DJNS 8:01 PM) |
| | | | | | | | | Motorola Cuts 4Q GAAP EPS View To 13c-16c (DJNS 8:15 PM) |
| 01/05/07 | $18.94 | 175,820,700 | -7.83% | -0.67% | -7.16% | -4.84 | 0.00000 | In Brief (WSJ) |
| | | | | | | | | Dow Jones News Highlights: Top Stories Of The Day (DJNS 8:03 AM) |

**Appendix C**
**Results of the Modified Fama-French Three-Factor Model for Motorola Inc.**
**And Headlines from *Dow Jones News Service* and *The Wall Street Journal***

**July 2006 - March 2007**

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|------|-------|--------|------------------------|---------------------------|--------------------------|-------------|---------|----------|
| | | | | | | | | 3rd UPDATE: Motorola Cuts 4Q Pft View On Handset Sales (DJNS 9:53 AM) |
| | | | | | | | | Motorola Warning Suggests Tough Times Ahead For Industry (DJNS 10:30 AM) |
| | | | | | | | | UPDATE: Motorola Warning Suggests Tough Times Ahead (DJNS 11:12 AM) |
| | | | | | | | | OPTIONS REPORT: Traders Move After Motorola Warning (DJNS 3:30 PM) |
| | | | | | | | | 2nd UPDATE: Motorola Suggests Tough Times; Shares Down (DJNS 3:39 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 4:32 PM) |
| 01/06/07 | | | | | | | | Europe, Asia Shares Lose Steam, Hurt by Falling Commodity Prices (WSJ) |
| | | | | | | | | Motorola Traders Look to Long-Term Prospects (WSJ) |
| | | | | | | | | Business and Finance (WSJ) |
| | | | | | | | | Motorola Falls on Weak Sales; Herbalife Loses All '06 Gains (WSJ) |
| | | | | | | | | Motorola Profit Warning Generates Unease Over CEO Zander's Strategy (WSJ) |
| 01/08/07 | $18.60 | 60,715,900 | -1.80% | 0.08% | -1.88% | -1.29 | 0.19826 | Nokia Aims at Rivals With Slimmer Phone (WSJ) |
| | | | | | | | | EU Clears Motorola To Buy Barcode Co Symbol Tech (DJNS 8:50 AM) |
| | | | | | | | | Motorola To Use Yahoo's New Mobile Software (DJNS 12:26 PM) |

**Appendix C**
**Results of the Modified Fama-French Three-Factor Model for Motorola Inc.**
**And Headlines from *Dow Jones News Service* and *The Wall Street Journal***

**July 2006 - March 2007**

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Comcast And Motorola Expand Relationship With Next-Generation Digital Set-Top Deal . (DJNS 12:45 PM) |
| | | | | | | | | Motorola Provides New Phone-Based Navigation And Location-Based Services And Products . (DJNS 12:45 PM) |
| | | | | | | | | Sprint Nextel Awards Chicago Market To Motorola For Network Deployment (DJNS 12:45 PM) |
| | | | | | | | | Warner Music Group And Motorola Sign Mobile Partnership (DJNS 12:45 PM) |
| | | | | | | | | Motorola Introduces Digital Cable Set-Tops (DJNS 12:46 PM) |
| | | | | | | | | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:38 PM) |
| 01/09/07 | $18.26 | 55,271,200 | -1.83% | -0.09% | -1.74% | -1.19 | 0.23519 | Motorola Completes Acquisition Of Symbol Technologies (DJNS 4:02 PM) |
| | | | | | | | | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:36 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 6:45 PM) |
| 01/10/07 | $18.16 | 41,660,600 | -0.55% | 0.69% | -1.24% | -0.85 | 0.39615 | Motorola To Provide Infrastructure For Norway's New National Public Safety Radio Network . (DJNS 3:00 AM) |
| | | | | | | | | Intermec Grants RFID Patent Licenses To Motorola (DJNS 4:00 PM) |
| | | | | | | | | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:32 PM) |
| 01/11/07 | $18.20 | 34,351,200 | 0.22% | 1.13% | -0.91% | -0.62 | 0.53583 | Handset Price War Hits Samsung; Margins, Profit Are Likely to Suffer (WSJ) |
| | | | | | | | | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:35 PM) |

# Appendix C
## Results of the Modified Fama-French Three-Factor Model for Motorola Inc.
## And Headlines from *Dow Jones News Service* and *The Wall Street Journal*

### July 2006 - March 2007

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|------|-------|--------|------------------------|---------------------------|--------------------------|-------------|---------|----------|
| 01/12/07 | $18.01 | 44,022,000 | -1.04% | 0.90% | -1.94% | -1.33 | 0.18475 | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:30 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 6:46 PM) |
| 01/16/07 | $18.15 | 31,840,800 | 0.78% | -0.68% | 1.46% | 0.99 | 0.32314 | Nokia Upgraded At Goldman, EPS, Margins Seen Recovering (DJNS 4:35 AM) |
| | | | | | | | | WSJ.COM/Earnings Preview: Motorola Reports Friday (DJNS 4:00 PM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:34 PM) |
| | | | | | | | | NYSE Most Actives- 4-6:30 p.m. EST Composite Trades (DJNS 6:46 PM) |
| 01/17/07 | $18.47 | 52,059,400 | 1.76% | -1.08% | 2.84% | 1.91 | 0.05729 | Continental AG Sees Lower 07 EBIT Margin On Acquisition (DJNS 2:30 AM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:33 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades 4-6:30 p.m. EST (DJNS 6:46 PM) |
| 01/18/07 | $18.71 | 49,302,200 | 1.30% | -1.54% | 2.84% | 1.91 | 0.05729 | IPhone Fans and Foes Clash Online --- Critics Zero In on Apple's Technology Choices, Cingular Partnership . (WSJ) |
| | | | | | | | | Motorola Wins India's First UMTS Pact From MTNL (DJNS 6:33 AM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:33 PM) |
| 01/19/07 | $19.27 | 74,827,000 | 2.99% | 0.64% | 2.36% | 1.61 | 0.10868 | Motorola 4Q EPS 25c Vs 47c (DJNS 6:30 AM) |
| | | | | | | | | UPDATE: Motorola 4Q Net Falls 48% (DJNS 7:02 AM) |
| | | | | | | | | 2nd UPDATE: Motorola 4Q Net Falls 48% (DJNS 7:29 AM) |
| | | | | | | | | 3rd UPDATE: Motorola 4Q Net Falls On Weak Handset Sales (DJNS |

**Appendix C**
**Results of the Modified Fama-French Three-Factor Model for Motorola Inc.**
**And Headlines from *Dow Jones News Service* and *The Wall Street Journal***

**July 2006 - March 2007**

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|------|-------|--------|------------------------|---------------------------|--------------------------|-------------|---------|----------|
| | | | | | | | | 8:03 AM) |
| | | | | | | | | 4th UPDATE: Motorola 4Q Net Falls On Weak Handset Sales (DJNS 8:46 AM) |
| | | | | | | | | Motorola CEO Targets Double-Digit Op Margins By 2H07 (DJNS 10:22 AM) |
| | | | | | | | | 5th UPDATE: Motorola 4Q Net Falls On Weak Handset Sales (DJNS 10:44 AM) |
| | | | | | | | | Motorola Announces Full-Year 2007 Sales Outlook (DJNS 10:56 AM) |
| | | | | | | | | Dow Jones News Highlights: Top Stories Of The Day (DJNS 11:00 AM) |
| | | | | | | | | UPDATE: Motorola CFO: '07 EPS Flat To Slightly Above '06 (DJNS 11:49 AM) |
| | | | | | | | | Dow Jones News Highlights: Top Stories Of The Day (DJNS 12:00 PM) |
| | | | | | | | | 6th UPDATE: Motorola 4Q Net Falls On Weak Handset Sales (DJNS 12:24 PM) |
| | | | | | | | | Dow Jones News Highlights: Top Stories Of The Day (DJNS 1:00 PM) |
| | | | | | | | | 7th UPDATE: Motorola 4Q Net Falls On Weak Handset Sales (DJNS 1:50 PM) |
| | | | | | | | | Dow Jones News Highlights: Top Stories Of The Day (DJNS 2:02 PM) |
| | | | | | | | | Dow Jones News Highlights: Top Stories Of The Day (DJNS 3:00 PM) |
| | | | | | | | | Dow Jones News Highlights: Top Stories Of The Day (DJNS 4:00 PM) |

# Appendix C
## Results of the Modified Fama-French Three-Factor Model for Motorola Inc.
## And Headlines from *Dow Jones News Service* and *The Wall Street Journal*

### July 2006 - March 2007

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:33 PM) |
| | | | | | | | | Dow Jones News Highlights Top Stories Of The Day (DJNS 5:00 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 6:45 PM) |
| 01/20/07 | | | | | | | | Earnings Digest -- Technology: Motorola's Strategy To Get an Overhaul (WSJ) |
| | | | | | | | | IBM, GE Drop; Alcoa Gains --- Dow Industrial Stocks Claim the Spotlight, With Motorola Rising . (WSJ) |
| 01/22/07 | $18.72 | 43,044,400 | -2.85% | -0.98% | -1.87% | -1.28 | 0.20175 | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:32 PM) |
| 01/23/07 | $18.53 | 30,662,000 | -1.01% | -0.16% | -0.86% | -0.58 | 0.56244 | The New BlackBerry Addicts --- Ubiquitous Professional Device Becomes Staple of Private Life; Emailing the Kids' Coach . (WSJ) |
| | | | | | | | | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:33 PM) |
| 01/24/07 | $18.57 | 28,268,900 | 0.22% | 2.01% | -1.79% | -1.21 | 0.22744 | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:34 PM) |
| 01/25/07 | $18.59 | 37,849,900 | 0.11% | -1.31% | 1.42% | 0.96 | 0.33799 | Motorola Chmn And CEO Edward Zander And Time Warner Pres And COO Jeffrey Bewkes To Join Time Warner's Bd Of Directors . (DJNS 12:11 PM) |
| | | | | | | | | Cellphone Shipments Top 1 Billion For First Time In 2006 (DJNS 4:14 PM) |
| | | | | | | | | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:32 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 7:24 PM) |
| 01/26/07 | $18.38 | 28,099,000 | -1.13% | 0.03% | -1.16% | -0.79 | 0.43029 | Time Warner Puts Bewkes on Its Board (WSJ) |
| | | | | | | | | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:31 PM) |

**Appendix C**
**Results of the Modified Fama-French Three-Factor Model for Motorola Inc.**
**And Headlines from *Dow Jones News Service* and *The Wall Street Journal***

**July 2006 - March 2007**

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|------|-------|--------|------------------------|---------------------------|--------------------------|-------------|---------|----------|
| 01/29/07 | $18.31 | 39,915,700 | -0.38% | -0.27% | -0.11% | -0.07 | 0.94425 | Motorola Gets Contract To Supply TETRA Radio Sys At Munich Airport (DJNS 3:01 AM) |
| | | | | | | | | Motorola Expands Strategic Relationship With Texas Instruments To Include High-Volume 3G, WiMAX And OMAP(TM) Technologies . (DJNS 7:00 AM) |
| | | | | | | | | Motorola & Brightstar Sign Global Distribution Pact (DJNS 7:30 AM) |
| | | | | | | | | TALES OF THE TAPE: Motorola Sees Pressure At Home, Abroad (DJNS 2:00 PM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:32 PM) |
| 01/30/07 | $19.58 | 85,395,600 | 6.94% | 0.30% | 6.64% | 4.54 | 0.00001 | Motorola Confirms Receipt Of Notice Of Nomination From Carl Icahn (DJNS 8:00 AM) |
| | | | | | | | | UPDATE: Icahn Nominated For Motorola Board (DJNS 8:28 AM) |
| | | | | | | | | 2nd UPDATE: Icahn Nominated To Motorola Board (DJNS 9:51 AM) |
| | | | | | | | | Motorola Invests In DARTdevices (DJNS 10:01 AM) |
| | | | | | | | | 3rd UPDATE: Icahn Nominated To Motorola Board (DJNS 10:27 AM) |
| | | | | | | | | 4th UPDATE: Icahn Nominated To Motorola Board (DJNS 11:22 AM) |
| | | | | | | | | 5th UPDATE: Motorola Says Icahn Seeks Board Seat (DJNS 1:19 PM) |
| | | | | | | | | 6th UPDATE: Motorola Says Icahn Seeks Board Seat (DJNS 2:55 PM) |
| | | | | | | | | Icahn Has Record Of Giving Stocks At Least Near-Term Pop (DJNS 2:56 PM) |
| | | | | | | | | Carl Icahn: Motorola Could Afford $12B-$15B Stk Buyback (DJNS |

**Appendix C**
**Results of the Modified Fama-French Three-Factor Model for Motorola Inc.**
**And Headlines from *Dow Jones News Service* and *The Wall Street Journal***

**July 2006 - March 2007**

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|------|-------|--------|------------------------|---------------------------|--------------------------|-------------|---------|----------|
| | | | | | | | | 5:23 PM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 5:36 PM) |
| | | | | | | | | UPDATE: Icahn Discusses Large Motorola Share Buyback (DJNS 6:16 PM) |
| | | | | | | | | 7th UPDATE: Motorola Says Icahn Seeks Board Seat (DJNS 6:25 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades 4-6:30 p.m. EST (DJNS 6:54 PM) |
| 01/31/07 | $19.85 | 33,779,100 | 1.38% | 0.86% | 0.52% | 0.35 | 0.72664 | Business and Finance (WSJ) |
| | | | | | | | | Honeywell, Caterpillar Shares Climb, Lifting Industrials From Earnings Drag --- Merck and 3M Decline; Motorola Rises on Interest From Investor . (WSJ) |
| | | | | | | | | Icahn Bid Adds To Woes Dogging Motorola's CEO --- Activist Investor Seeks Board Seat, Buyback; Says Zander's Job Safe . (WSJ) |
| | | | | | | | | IN THE MONEY:Running The Numbers On Icahn Motorola Thesis (DJNS 2:05 PM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:31 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades 4-6:30 p.m. ET (DJNS 6:47 PM) |
| 02/01/07 | $19.95 | 33,869,300 | 0.50% | 0.56% | -0.06% | -0.04 | 0.96813 | NYSE Most Actives 9:3000 Composite Trades (DJNS 5:35 PM) |
| 02/02/07 | $19.85 | 21,665,100 | -0.50% | 0.41% | -0.91% | -0.62 | 0.53583 | WSJ.COM/Stock Watch: Motorola: Bull And Bear Views (DJNS 7:59 AM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:30 PM) |

**Appendix C**
**Results of the Modified Fama-French Three-Factor Model for Motorola Inc.**
**And Headlines from *Dow Jones News Service* and *The Wall Street Journal***

**July 2006 - March 2007**

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|------|-------|--------|------------------------|---------------------------|--------------------------|-------------|---------|----------|
| 02/05/07 | $19.87 | 18,781,000 | 0.10% | 0.26% | -0.16% | -0.11 | 0.91250 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:33 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 6:46 PM) |
| 02/06/07 | $19.73 | 38,639,200 | -0.70% | 0.05% | -0.75% | -0.52 | 0.60353 | Motorola Plans Neotel WiMAX And CDMA Networks In South Africa (DJNS 2:00 AM) |
| | | | | | | | | Motorola Invests In Tango Networks (DJNS 10:38 AM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:30 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 6:43 PM) |
| 02/07/07 | $19.91 | 23,943,000 | 0.91% | 0.91% | 0.00% | 0.00 | | Motorola Completes Acquisition Of Netopia, Inc. (DJNS 7:30 AM) |
| | | | | | | | | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:31 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades 4-6:30 p.m. EST (DJNS 6:53 PM) |
| 02/08/07 | $19.86 | 23,716,800 | -0.25% | 0.29% | -0.54% | -0.37 | 0.71170 | Motorola Renews Relationship With Freescale For Next-Generation 2G And 3G Chipset Platforms . (DJNS 2:30 PM) |
| | | | | | | | | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:30 PM) |
| 02/09/07 | $19.57 | 22,860,200 | -1.46% | -1.21% | -0.25% | -0.17 | 0.86515 | Motorola, Nokia Shaking Up Their Chip Suppliers (DJNS 12:07 PM) |
| | | | | | | | | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:41 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 6:45 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 6:45 PM) |
| 02/12/07 | $19.14 | 26,617,440 | -2.20% | -0.51% | -1.69% | -1.15 | 0.25126 | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:30 PM) |

**Appendix C**
**Results of the Modified Fama-French Three-Factor Model for Motorola Inc.**
**And Headlines from *Dow Jones News Service* and *The Wall Street Journal***

**July 2006 - March 2007**

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NYSE Most Actives - Composite Trades 4-6:30 P.M. EST (DJNS 6:48 PM) |
| 02/13/07 | $19.34 | 19,332,100 | 1.04% | 0.17% | 0.87% | 0.59 | 0.55573 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:33 PM) |
| 02/14/07 | $19.21 | 24,266,770 | -0.67% | 1.25% | -1.92% | -1.30 | 0.19481 | Wrong Numbers for Telecom-Equipment Companies --- Pressure Grows to Give Money Back to Investors, Frustrating Some Firms' Longer Term Goals . (WSJ) |
| | | | | | | | | Celtel Nigeria Selects Motorola For $50 M GSM Network Expansion Pact (DJNS 2:01 AM) |
| | | | | | | | | Worldmax Picks Motorola For Mobile WiMAX Pilot In The Netherlands (DJNS 11:13 AM) |
| | | | | | | | | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:32 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 7:04 PM) |
| 02/15/07 | $19.24 | 39,357,800 | 0.16% | 0.84% | -0.69% | -0.47 | 0.63877 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:32 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades 4-6:30 p.m. EST (DJNS 6:51 PM) |
| 02/16/07 | $19.26 | 23,664,300 | 0.10% | 0.22% | -0.12% | -0.08 | 0.93630 | Motorola Announces Resignation Of Ron Garriques (DJNS 1:30 PM) |
| | | | | | | | | UPDATE: Motorola's Mobile-Devices Unit Head Resigns (DJNS 2:31 PM) |
| | | | | | | | | 2nd UPDATE: Motorola's Mobile-Devices Unit Head Resigns (DJNS 2:56 PM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:31 PM) |
| 02/17/07 | | | | | | | | Motorola Top Official Steps Down --- Mobile-Device Head Was Under Pressure Amid Profit Slump . (WSJ) |

## Appendix C
### Results of the Modified Fama-French Three-Factor Model for Motorola Inc.
### And Headlines from *Dow Jones News Service* and *The Wall Street Journal*

### July 2006 - March 2007

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|------|-------|--------|------------------------|---------------------------|--------------------------|-------------|---------|----------|
| 02/20/07 | $19.17 | 16,977,000 | -0.47% | 0.65% | -1.12% | -0.77 | 0.44204 | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:29 PM) |
| 02/21/07 | $18.90 | 20,945,000 | -1.41% | -0.19% | -1.22% | -0.83 | 0.40734 | Clearwire's IPO Draws Investors' Interest As Offering Nears (DJNS 3:29 PM) |
| | | | | | | | | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:31 PM) |
| | | | | | | | | Motorola CFO Sees 'Rocky' Two Quarters Ahead Before Recovery (DJNS 5:44 PM) |
| 02/22/07 | $18.96 | 16,881,400 | 0.32% | 0.23% | 0.09% | 0.06 | 0.95220 | Motorola Sees Rebound After 'Rocky' Half (WSJ) |
| | | | | | | | | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:30 PM) |
| 02/23/07 | $19.15 | 19,494,500 | 1.00% | 0.11% | 0.89% | 0.61 | 0.54242 | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:33 PM) |
| 02/26/07 | $19.25 | 19,045,660 | 0.52% | -0.64% | 1.16% | 0.79 | 0.43029 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:32 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 6:47 PM) |
| 02/27/07 | $18.60 | 34,489,900 | -3.38% | -4.48% | 1.10% | 0.71 | 0.47837 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:32 PM) |
| | | | | | | | | TRC Cuts Tender Offer To $18.50/Shr From $19.50 For Motorola (DJNS 4:55 PM) |
| 02/28/07 | $18.52 | 21,474,500 | -0.43% | 0.41% | -0.84% | -0.57 | 0.56920 | AT&T Launches Motorola M900 For Homeland Security, Emergency Management Community . (DJNS 7:00 AM) |
| | | | | | | | | Motorola Confirms Receipt Of Hart-Scott-Rodino Notice From Carl Icahn (DJNS 6:05 PM) |
| | | | | | | | | UPDATE: Motorola: Icahn Says He May Buy More Shares (DJNS 7:51 PM) |
| 03/01/07 | $18.83 | 45,159,320 | 1.67% | -0.44% | 2.11% | 1.45 | 0.14833 | Business Brief -- Motorola Inc.: Icahn Declares Intention To |

## Appendix C
### Results of the Modified Fama-French Three-Factor Model for Motorola Inc.
### And Headlines from *Dow Jones News Service* and *The Wall Street Journal*

### July 2006 - March 2007

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|------|-------|--------|------------------------|---------------------------|--------------------------|-------------|---------|----------|
| | | | | | | | | Acquire More Shares . (WSJ) |
| | | | | | | | | Motorola Shares Climb As Icahn Makes Buys (DJNS 12:49 PM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:38 PM) |
| | | | | | | | | CEO: Motorola Shifting Focus From Market Share To Profits (DJNS 4:58 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades 4-6:30 p.m. EST (DJNS 6:47 PM) |
| 03/02/07 | $18.64 | 24,567,600 | -1.01% | -1.82% | 0.81% | 0.55 | 0.58282 | Hyperion, Motorola Rise as Sears Slips --- Tempur-Pedic Is Among Standouts; Constellation Falls . (WSJ) |
| | | | | | | | | Palm Shares Jump On Talk Of Takeover By Motorola, Nokia (DJNS 11:04 AM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:34 PM) |
| 03/05/07 | $18.50 | 21,581,600 | -0.75% | -0.92% | 0.17% | 0.11 | 0.91250 | Motorola Urges Shareholders To Not Support Icahn Proxy (DJNS 8:21 AM) |
| | | | | | | | | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:32 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 6:46 PM) |
| 03/06/07 | $18.84 | 18,765,800 | 1.84% | 2.05% | -0.21% | -0.14 | 0.88877 | Tut Systems Stockholders OK Merger With Motorola (DJNS 4:30 PM) |
| 03/07/07 | $19.01 | 46,392,900 | 0.90% | -0.12% | 1.02% | 0.70 | 0.48459 | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:30 PM) |
| | | | | | | | | Billionaire Craig McCaw's Clearwire IPO On Deck (DJNS 5:21 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 6:48 PM) |
| 03/08/07 | $18.63 | 36,820,000 | -2.00% | 0.88% | -2.88% | -1.97 | 0.04996 | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:31 PM) |

**Appendix C**
**Results of the Modified Fama-French Three-Factor Model for Motorola Inc.**
**And Headlines from *Dow Jones News Service*  and *The Wall Street Journal***

**July 2006 - March 2007**

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|------|-------|--------|------------------------|---------------------------|--------------------------|-------------|---------|----------|
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 6:46 PM) |
| 03/09/07 | $18.47 | 27,498,700 | -0.86% | 0.05% | -0.91% | -0.62 | 0.53583 | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:30 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 6:58 PM) |
| 03/12/07 | $18.54 | 48,737,100 | 0.38% | 0.44% | -0.06% | -0.04 | 0.96813 | Business Brief -- Motorola Inc.: A Settlement Is Reached In Sex-Discrimination Case . (WSJ) |
| | | | | | | | | Style &Substance: Taking the Runway on the Road --- Fashion Week Goes on Tour; Tickets Sell for $500 and Up . (WSJ) |
| | | | | | | | | 2nd UPDATE: Icahn Begins Bid For Seat On Motorola Board (DJNS 1:36 PM) |
| | | | | | | | | 3rd UPDATE: Icahn Begins Bid For Seat On Motorola Board (DJNS 3:38 PM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:31 PM) |
| | | | | | | | | NYSE Most Actives - Composite Trades 4-6:30 P.M. EDT (DJNS 6:50 PM) |
| 03/13/07 | $18.24 | 34,194,800 | -1.35% | -1.88% | 0.53% | 0.36 | 0.71915 | Motorola Invests In AMIMON (DJNS 7:30 AM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:32 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades 4-6:30 p.m. EDT (DJNS 6:47 PM) |
| 03/14/07 | $18.40 | 28,659,200 | 0.88% | 1.14% | -0.26% | -0.18 | 0.85730 | Motorola Unveils Wireless Networker CompactFlash Radio Card (DJNS 8:31 AM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:37 PM) |

## Appendix C
## Results of the Modified Fama-French Three-Factor Model for Motorola Inc.
## And Headlines from *Dow Jones News Service* and *The Wall Street Journal*

### July 2006 - March 2007

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NYSE Most Actives- Composite Trades 4-6:30 p.m. EDT (DJNS 6:45 PM) |
| 03/15/07 | $18.32 | 15,440,120 | -0.43% | 0.50% | -0.94% | -0.64 | 0.52277 | |
| 03/16/07 | $18.19 | 30,460,020 | -0.71% | -0.04% | -0.67% | -0.46 | 0.64592 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:33 PM) |
| 03/19/07 | $18.29 | 25,202,980 | 0.55% | 1.05% | -0.50% | -0.34 | 0.73415 | NYSE Most Actives 9:30 - 4:00 Composite Trades (DJNS 4:35 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades (DJNS 6:48 PM) |
| 03/20/07 | $18.82 | 42,616,380 | 2.90% | 0.62% | 2.28% | 1.56 | 0.12004 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:45 PM) |
| 03/21/07 | $18.74 | 42,208,440 | -0.43% | 1.94% | -2.36% | -1.58 | 0.11539 | Motorola, T-Mobile Launch GSM Slider (DJNS 12:35 AM) |
| | | | | | | | | Motorola Announces Revised Guidance For 1Q And Actions To Improve Profitability And Shareholder Value . (DJNS 4:31 PM) |
| | | | | | | | | Motorola Names Greg Brown Oper Chief, Pres (DJNS 4:32 PM) |
| | | | | | | | | Motorola Names Thomas J. Meredith As Acting CFO (DJNS 4:34 PM) |
| | | | | | | | | Greg Brown Named Pres And COO Of Motorola (DJNS 4:36 PM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:36 PM) |
| | | | | | | | | UPDATE: Motorola Cuts 1Q Sales Outlook; Weak Mobile Device Ops (DJNS 4:57 PM) |
| | | | | | | | | MOTOROLA INC (MOT) Resumed Trading (DJNS 5:07 PM) |
| | | | | | | | | Palm Acquisition Not Considered Threat To RIM (DJNS 5:13 PM) |
| | | | | | | | | 2nd UPDATE: Motorola Cuts 1Q View On Weak Mobile Device Ops (DJNS 5:28 PM) |
| | | | | | | | | 3rd UPDATE: Motorola Cuts Outlook, Shuffles Executive Ranks |

**Appendix C**
**Results of the Modified Fama-French Three-Factor Model for Motorola Inc.**
**And Headlines from *Dow Jones News Service* and *The Wall Street Journal***

**July 2006 - March 2007**

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | (DJNS 5:31 PM) |
| | | | | | | | | Motorola CEO: Greg Brown Has History Of Turning Ops Around (DJNS 5:44 PM) |
| | | | | | | | | Motorola: Only Spent $3.1B Of $7.5B Buyback Program (DJNS 5:50 PM) |
| | | | | | | | | Motorola CEO: CTIA Pullout Due To Personal, Family Reasons (DJNS 6:08 PM) |
| | | | | | | | | 3rd UPDATE: Motorola Cuts 1Q View On Weak Mobile Device Ops (DJNS 6:36 PM) |
| 03/22/07 | $17.50 | 191,201,100 | -6.62% | -0.27% | -6.35% | -4.32 | 0.00002 | Motorola, Facing Handset Woes, Predicts Loss, Shakes Up Suite (WSJ) |
| | | | | | | | | Palm Calls Rise on Rumors Of Linkup With Motorola (WSJ) |
| | | | | | | | | Dow Jones News Highlights: Top Stories Of The Day (DJNS 9:00 AM) |
| | | | | | | | | Dow Jones News Highlights: Top Stories Of The Day (DJNS 10:00 AM) |
| | | | | | | | | Dow Jones News Highlights: Top Stories Of The Day (DJNS 11:00 AM) |
| | | | | | | | | Motorola CEO Sticks To His Strategy For Recovery (DJNS 11:32 AM) |
| | | | | | | | | Dow Jones News Highlights: Top Stories Of The Day (DJNS 12:00 PM) |
| | | | | | | | | Dow Jones News Highlights: Top Stories Of The Day (DJNS 1:00 PM) |
| | | | | | | | | Dow Jones News Highlights: Top Stories Of The Day (DJNS 2:00 PM) |

**Appendix C**
**Results of the Modified Fama-French Three-Factor Model for Motorola Inc.**
**And Headlines from *Dow Jones News Service* and *The Wall Street Journal***

**July 2006 - March 2007**

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|------|-------|--------|----------------------|-------------------------|------------------------|-------------|---------|----------|
| | | | | | | | | Dow Jones News Highlights: Top Stories Of The Day (DJNS 3:00 PM) |
| | | | | | | | | Dow Jones News Highlights: Top Stories Of The Day (DJNS 4:00 PM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:33 PM) |
| 03/23/07 | $17.75 | 57,700,300 | 1.43% | -0.20% | 1.63% | 1.11 | 0.26808 | Motorola, Palm Drop; Tyson Rises (WSJ) |
| | | | | | | | | Skyworks, RF Micro Move Lower (WSJ) |
| | | | | | | | | Motorola's Call For Help --- A Management Shuffle May Signal Board's Impatience With Zander . (WSJ) |
| | | | | | | | | US STOCKS VIEW: Ed Zander Needs Help At Motorola (DJNS 8:45 AM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:31 PM) |
| 03/24/07 | | | | | | | | Icahn Steps Up the Pressure on Motorola (WSJ) |
| 03/26/07 | $17.91 | 33,169,670 | 0.90% | 0.18% | 0.72% | 0.49 | 0.62457 | High Crt To Rule On Accounting Suits Against Outside Vendors (DJNS 10:03 AM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:32 PM) |
| 03/27/07 | $17.77 | 37,139,640 | -0.78% | -0.71% | -0.07% | -0.05 | 0.96016 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:35 PM) |
| 03/28/07 | $17.73 | 32,889,220 | -0.23% | -0.74% | 0.52% | 0.35 | 0.72664 | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:34 PM) |
| | | | | | | | | NYSE Most Actives- Composite Trades 4-6:30 p.m. EDT (DJNS 6:50 PM) |
| 03/29/07 | $17.71 | 42,044,680 | -0.11% | -0.19% | 0.08% | 0.05 | 0.96016 | RF Micro Devices Down 7.3% After Lower Outlook For 1Q (DJNS 9:34 AM) |
| | | | | | | | | Motorola Signs Patent Pact With Coding Technologies In Support Of The Company's MPEG-4 AacPlus(TM) Digital Audio Codec . (DJNS |

**Appendix C**
**Results of the Modified Fama-French Three-Factor Model for Motorola Inc.**
**And Headlines from *Dow Jones News Service* and *The Wall Street Journal***

**July 2006 - March 2007**

| Date | Price | Volume | Actual Motorola Return | Predicted Motorola Return | Abnormal Motorola Return | t-Statistic | p-value | Headline |
|------|-------|--------|------|------|------|------|------|------|
| | | | | | | | | 12:58 PM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:32 PM) |
| 03/30/07 | $17.67 | 38,561,300 | -0.23% | 0.21% | -0.44% | -0.30 | 0.76443 | Motorola Completes Acquisition Of Tut Systems, Inc. (DJNS 11:44 AM) |
| | | | | | | | | NYSE Most Actives 9:3000 Composite Trades (DJNS 4:47 PM) |

Notes:     1. Regression results are reported in Exhibit A.
               2. Headlines presented are for articles in which Motorola appears in the headline or lead paragraph.

Sources: 200812 CRSP, Center for Research in Security Prices. Graduate School of Business, The University of Chicago. Used with permission.  All rights reserved.
www.crsp.chicagobooth.edu; Bloomberg L.P.; Kenneth French's website for Fama and French factors; Factiva.

**Exhibit A**
**Modified Fama-French Three-Factor Model for Motorola Inc.**

---

**Panel A.  Fitting the Modified Fama-French Three-Factor Model**

Regression:

$R_{MOT} - R_F = \beta_0 + \beta_1 (Mkt-R_F) + \beta_2 (SMB) + \beta_3 (HML) + \beta_4 (CUSTOM\ INDEX)$

Regression Period: 7/19/2005 to 7/18/2006

**Analysis of Variance**

| Source | DF | Sum of Squares | Mean Square | F Value | Pr > F |
|---|---|---|---|---|---|
| Model | 4 | 0.0254 | 0.00635 | 30.00 | <.0001 |
| Error | 247 | 0.05229 | 0.00021 | | |
| Corrected Total | 251 | 0.07769 | | | |

| | | | |
|---|---|---|---|
| Root MSE | 0.01455 | R-Square | 0.32690 |
| Dependent Mean | -0.00010 | Adj R-Sq | 0.31600 |
| Coeff Var | -15255 | | |

**Parameter Estimates**

| Variable | DF | Parameter Estimate | Standard Error | t Value | Pr > |t| |
|---|---|---|---|---|---|
| Intercept | 1 | 0.00013 | 0.00093 | 0.13 | 0.89280 |
| Mkt - Rf | 1 | 0.77430 | 0.20939 | 3.70 | 0.00030 |
| SMB | 1 | 0.14713 | 0.25772 | 0.57 | 0.56860 |
| HML | 1 | -0.65222 | 0.38960 | -1.67 | 0.09540 |
| Custom Index | 1 | 0.34313 | 0.10248 | 3.35 | 0.00090 |

---

**Panel B.  Calculation of the Abnormal Return on January 5, 2007 and March 22, 2007**

| Date | Price | Volume | Risk-Free Rate | Mkt - Rf | SMB | HML | Custom Index | Predicted Motorola Return | Actual Motorola Return | Abnormal Motorola Return | t-Statistic | p-value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/05/07 | $18.94 | 175,820,700 | 0.02% | -0.75% | -0.89% | -0.30% | -0.55% | -0.67% | -7.83% | -7.16% | -4.84 | 0.00000 |
| 03/22/07 | $17.50 | 191,201,100 | 0.02% | -0.03% | 0.12% | -0.21% | -1.27% | -0.27% | -6.62% | -6.35% | -4.32 | 0.00002 |

Sources: 200812 CRSP, Center for Research in Security Prices. Graduate School of Business, The University of Chicago. Used with permission.  All rights reserved. www.crsp.chicagobooth.edu; Bloomberg L.P.; Kenneth French's website for Fama and French factors.

**Exhibit B**
**Motorola Inc. Intraday Stock Price Movements and Trading Volume for January 5, 2007**



Notes:  1. Time is not to scale.
         2. Stock price (volume) shown is the last price (sum of volume) during each one minute interval in which a trade occurs.
Source: NYSE TAQ Data

**Exhibit C**
**Regression of Motorola Inc. on Nokia**

**Panel A. Fitting the Nokia ADR Return Model**

| Regression: | $R_{MOT} = \beta_0 + \beta_1 (R_{NOKIA})$ |
|---|---|
| Regression Period: | 7/19/2005 to 7/18/2006 |

**Analysis of Variance**

| Source | DF | Sum of Squares | Mean Square | F Value | Pr > F |
|---|---|---|---|---|---|
| Model | 1 | 0.01244 | 0.01244 | 47.71 | <.0001 |
| Error | 250 | 0.06522 | 0.00026 | | |
| Corrected Total | 251 | 0.07766 | | | |

| Root MSE | 0.01615 | R-Square | 0.16020 |
|---|---|---|---|
| Dependent Mean | 0.00007 | Adj R-Sq | 0.15690 |
| Coeff Var | 24407 | | |

**Parameter Estimates**

| Variable | DF | Parameter Estimate | Standard Error | t Value | Pr > \|t\| |
|---|---|---|---|---|---|
| Intercept | 1 | -0.00011 | 0.00102 | -0.11 | 0.91170 |
| Nokia ADR | 1 | 0.41908 | 0.06068 | 6.91 | <.0001 |

**Panel B. Calculation of the Abnormal Return on January 5, 2007**

| Date | Price | Volume | Nokia ADR Return | Predicted Motorola Return | Actual Motorola Return | Abnormal Motorola Return | t-Statistic | p-value |
|---|---|---|---|---|---|---|---|---|
| 1/5/2007 | $18.94 | 175,820,700 | -5.16% | -2.17% | -7.83% | -5.66% | -3.43 | 0.00071 |

Source: 200812 CRSP, Center for Research in Security Prices. Graduate School of Business, The University of Chicago. Used with permission. All rights reserved. www.crsp.chicagobooth.edu.

**Exhibit D**
**Motorola Inc. Intraday Stock Price Movements and Trading Volume for March 22, 2007**



Motorola closing common stock price on March 21, 2007 was $18.74.

Motorola Announces Revised Guidance For 1Q And Actions To Improve Profitability And Shareholder Value. (DJNS 3/21/07 4:31 PM)

Motorola closing common stock price on March 22, 2007 was $17.50.

Trading Volume ■ Stock Price — Market Closing ● Market Opening ●

Notes: 1. Time is not to scale.
       2. Stock price (volume) shown is the last price (sum of volume) during each one minute interval in which a trade occurs.
Source: NYSE TAQ Data

<u>CERTIFICATE OF SERVICE</u>

I hereby certify that on February 27, 2009, I electronically filed the foregoing with the Clerk

of the Court using the CM/ECF system which will send notification of such filing to the e-mail

addresses denoted on the attached Electronic Mail Notice List, and I hereby certify that I have

mailed the foregoing document or paper via the United States Postal Service to the non-CM/ECF

participants indicated on the attached Manual Notice List.

I certify under penalty of perjury under the laws of the United States of America that the

foregoing is true and correct.  Executed on February 27, 2009.


s/ MARVIN A. MILLER
MARVIN A. MILLER

MILLER LAW LLC
MARVIN A. MILLER
LORI A. FANNING
115 S. LaSalle Street, Suite 2910
Chicago, IL  60603
Telephone:  312/332-3400
312/676-2676 (fax)

# Mailing Information for a Case 1:07-cv-04507

## Electronic Mail Notice List

The following are those who are currently on the list to receive e-mail notices for this case.

- **J. Timothy Eaton**
  teaton@shefskylaw.com,sfdocket@shefskylaw.com

- **Lori Ann Fanning**
  LFanning@MillerLawLLC.com,MMiller@MillerLawLLC.com,JRamirez@millerlawllc.com

- **Jennifer L. Gmitro**
  JGmitro@csgrr.com

- **Deborah R. Gross**
  debbie@bernardmgross.com

- **Elizabeth Leise**
  elizabeth_leise@aporter.com,john_massaro@aporter.com

- **Marvin Alan Miller**
  Mmiller@millerlawllc.com,LFanning@millerlawllc.com,KPulido@millerlawllc.com,JRamirez@n

- **Samuel H Rudman**
  srudman@csgrr.com

- **Michael P. Sheehan**
  msheehan@shefskylaw.com,sfdocket@shefskylaw.com

- **Trig Randall Smith**
  trigs@csgrr.com,stremblay@csgrr.com,e_file_sd@csgrr.com

- **Susan G Taylor**
  SusanT@csgrr.com

- **Matthew E Van Tine**
  mvantine@millerlawllc.com,mvt@vantine.us

## Manual Notice List

The following is the list of attorneys who are **not** on the list to receive e-mail notices for this case (who therefore require manual noticing). You may wish to use your mouse to select and copy this list into your word processing program in order to create notices or labels for these recipients.

**Richard A Maniskas**
Schiffrin & Barroway, LLP

280 King of Brussia Road
Radnor, PA 19087

**John C Massaro**
Arnold & Porter LLP
555 Twelfth Street, N.W.
Washington, DC 20004-1202

**Matthew P Montgomery**
Coughlin Stoia Geller Rudman & Robbins LLP
655 West Broadway
Suite 1900
San Diego, CA 92101

**Darren J Robbins**
Coughlin Stoia Geller Rudman & Robbins LLP
655 West Broadway
Suite 1900
San Diego, CA 92101

**David A Rosenfeld**
Coughlin Stoia Geller Rudman & Robbins LLP
58 South Service Road
Suite 200
Melville, NY 11747

**Joseph Russello**
Coughlin Stoia Geller Rudman & Robbins LLP
58 South Service Road
Suite 200
Melville, NY 11747

**Stephen M Sacks**
Arnold & Porter LLP
555 Twelfth Street, N.W.
Washington, DC 20004-1202